# EXHIBIT 14

# SPENCER TELEPHONE TRANSCRIPT

# MASSIMI LAW PLLC

## Plaintiff's Production Number 76 & 77 Spencer Recordings

2          [START Plaintiff's Production Number 76

3    Spencer Recording 1.mp3]

4          SPENCER:  Yo?

5          MR. KEVIN CAMPBELL:  Yo, what's up, bro?

6          SPENCER:  What's the word, my guy?

7          MR. CAMPBELL:  Yeah, same shit, man.  What's

8    up with you?

9          SPENCER:  Same shit, hey - - bro, the nigga

10   just called me, bro.

11         MR. CAMPBELL:  Who?

12         SPENCER:  Some fucking FedEx paralegal

13   nigga, something about you suing them - -.

14         MR. CAMPBELL:  Yeah, that's, that's what

15   they saying, man.  Why they calling you?

16         SPENCER:  That's what, they, I don't, I'm

17   saying, they called me.  Like oh, we see on the

18   witness shit that you was, that you was there or

19   whatever, whatever.

20         MR. CAMPBELL:  Yeah.

21         SPENCER:  So they was asking me, they was

22   asking me what happened, whatever.

23         MR. CAMPBELL:  Mm-hmm.

24         SPENCER:  They was like, they was like oh,

25   we investigating that Kev uh, they trying to

Plaintiff's Production Number 81

2   figure out if you bumped him or whatever.  I'm

3   like yo, I didn't see, I didn't see that.  I'm

4   like all I saw was a knife and - -.

5       MR. CAMPBELL:  Yeah, yeah, yeah.

6       SPENCER:  Right, so I'm like oh, shit, I

7   didn't even know about some cat was - - let me

8   call this nigga real quick.

9       MR. CAMPBELL:  Yeah, you know what it is.

10  You know what it is.  It's like, it's, you know,

11  you know how it is what we dealt with when we

12  was there, like you know, Ariati [phonetic],

13  Loudi [phonetic], all these people getting

14  treated different…

15      SPENCER:  Right.

16      MR. CAMPBELL:  'Cause they were Spanish.

17      SPENCER:  Right.

18      MR. CAMPBELL:  And they treated all the

19  black people fucked up.  And it's like they

20  trying to paint this picture—

21      SPENCER:  [Interposing] You know what's so

22  funny, he, he was saying that too.  He was like

23  oh, first he talking about that.  Then he went

24  to the racial shit, and I was like, I was like

25  yeah, before, I'm like yeah, before, like you

Plaintiff's Production Number 82

1

2    could, like you could tell it was a big

3    difference between the Spanish and the black

4    people in that motherfucker.

5         MR. CAMPBELL:  Yeah, yeah, yeah.

6         SPENCER:  Like that's true.

7         MR. CAMPBELL:  Yeah.

8         SPENCER:  He was like oh, but the nigga was

9    like oh, okay.  He was like because, he was like

10   because you're basically trying to like sue,

11   like you're trying to sue saying that it was a

12   racial thing.  But he was like oh, the other guy

13   got fired too, so…

14        MR. CAMPBELL:  Yeah, but bro, the whole

15   thing that led up to that bro, like when you

16   have Henry [phonetic] saying stuff like oh,

17   Augusto [phonetic] got stuff for you, like he

18   got something for you, it's like they thought it

19   was a joke.  So they knew, bro.  You know what

20   I'm saying?  And it's like, Henry is a whole

21   'nother conversation, but bro, like me and you

22   always had those conversations, like about how

23   they treat us different.  We, we just didn't

24   want to say nothing.

25        SPENCER:  Nigga, to this day, nigga, to this

Plaintiff's Production Number 83

Number 76 - Spencer Recordings                5

day, I still don't talk to Henry or fuck with

him, bro.  I see this nigga and walk right by

like nothing, bro, to this day—

MR. CAMPBELL:  [Interposing] Why?  Yeah, why

would you?  You don't have to.

SPENCER:  As I tried to tell you - - I went

through hell with this nigga.  You know what I

went through, bro.

MR. CAMPBELL:  Yeah, so it's—

SPENCER:  [Interposing] - - hey.

MR. CAMPBELL:  Exactly, but they tried to

paint this picture like oh, like no, everything

is fine and dandy, we don't curse, we don't, you

know, treat people different because of who they

are.

SPENCER:  Right.

MR. CAMPBELL:  Like you know what I'm

saying, like they definitely was sticking up for

each other and they fucked us mad times.  I

remember like me, you, Orlando [phonetic] would

be talking, me, you, Jaray [phonetic], we'd be

like oh bro, they, they bugging, like yo, you

want to leave early on a Friday, they, they,

they be on your back, but if one of them want to

Plaintiff's Production Number 84

Number 76 — Spencer Recordings                    6

leave…

     SPENCER:  Yeah, that bullshit, it's a…

     MR. CAMPBELL:  Yeah, like come on, bro.  And

then you trying to paint this picture like yeah,

yeah, we both got fired.  That's a fact, right.

But at the end of the day…

     SPENCER:  Right.

     MR. CAMPBELL:  It's like what led up to

that.  It's not like y'all liked me.  You all

didn't like me because I reported Pete

[phonetic] at the end of the day.  That's what

it is.

     SPENCER:  That's a fact; that's a fact, bro.

     MR. CAMPBELL:  That's a fact, bro.  If I

would've never reported Pete, bro, I would've

still been working there, I swear to God.

     SPENCER:  Yeah, that shit, that shit, that

shit, that's crazy, my nigga.

     MR. CAMPBELL:  It was retaliation, bro.  And

then they make everybody else scared to say

whatever it is.  Like if I was still working

there, I wouldn't write a statement either if I

saw that I got fired.  I'd be like you know

what, never mind…

Plaintiff's Production Number 85

Number 76 - 77 Spencer Recordings                    7

2          SPENCER:  Right.

3          MR. CAMPBELL:  I'm not going to say nothing,

4     bro.  I'm going to just go to work and do what I

5     got to do.  But that's, that's…

6          SPENCER:  No, that - - that call caught me

7     off guard.  They was like yeah, Kevin Campbell

8     is, he's suing FedEx for discrimination.

9          MR. CAMPBELL:  I mean it's public.

10         SPENCER:  And it's a - - that you got,

11    right.

12         MR. CAMPBELL:  Yeah, it's public.  You know

13    what I'm saying?  But it's like you know, it's,

14    it's public, and it's like they trying to make

15    it seem like oh, I'm bugging, like oh no, like

16    this is just protocol, and you know, we, there's

17    no racism in the building and nobody gets

18    treated different and all…

19         SPENCER:  I wonder, my thing is who the fuck

20    are they contacting regarding, regarding this

21    though?

22         MR. CAMPBELL:  I don't know.  I guess

23    whoever they feel like that might be close to me

24    or close…

25         SPENCER:  Right.

Plaintiff's Production Number 86

    2      MR. CAMPBELL:  To the situation or anything

    3    like that.

    4      SPENCER:  That's what I'm saying.  He

    5    started, that's what I'm saying, 'cause he

    6    started off with a, he was like yeah, but the

    7    nigga, he, he must've, he was like yeah, I saw

    8    you on video, and he was like you're African-

    9    American too, right?  I'm like yeah, obviously

   10    you saw the video, nigga.

   11      MR. CAMPBELL:  Yeah.

   12      SPENCER:  Like yes.

   13      MR. CAMPBELL:  And it's like, it's like

   14    this.  Me and you have a good work relationship.

   15    I never called you about any of this stuff.

   16      SPENCER:  Right.

   17      MR. CAMPBELL:  Never, I never spoke to you

   18    about any of this stuff.

   19      SPENCER:  Right, that's, that's…

   20      MR. CAMPBELL:  Ever.

   21      SPENCER:  - - so surprising, bro—

   22      MR. CAMPBELL:  [Interposing] Ever, bro.  And

   23    me and you, we, we…

   24      SPENCER:  I'm like hold on; hold on.

   25      MR. CAMPBELL:  Exactly, and me and you lived

Plaintiff's Production Number 87

1      Number 76 - Spencer Recordings            9

2      it.  We went through it.  And none of us…

3           SPENCER:  Right.

4           MR. CAMPBELL:  I never called, like yo,

5      Spence, I'm doing this.  Or, or collude with you

6      like oh, I need you to tell a lie or some shit.

7           SPENCER:  The crazy shit is bro, nah…

8           MR. CAMPBELL:  No, 'cause it's true.

9           SPENCER:  The crazy shit is bro, yeah, crazy

10     shit is like before, I heard some shit, like

11     they was like I heard Kevin suing FedEx.  I'm

12     like, I brushed that shit off, bro.

13          MR. CAMPBELL:  You actually never hit me up

14     about that, ever.

15          SPENCER:  That's what I was saying, bro.

16     'Cause I'm like, I'm like nah.  But now the

17     nigga, somebody from Tennessee called me today.

18     My nigga, when I had - - I got off the phone

19     with him like 30, like not even 30, like 20

20     minutes before that.

21          MR. CAMPBELL:  Yeah.

22          SPENCER:  I got to call Kevin, see what's

23     going on, my nigga, 'cause I don't want to do

24     no, I said - - nigga.

25          MR. CAMPBELL:  Nah, I mean listen.  At the

Plaintiff's Production Number 88

```
 1

 2   end of the day, you still work there, so I

 3   totally understand that you got it, like you

 4   want to stay out of it and all that kind of

 5   stuff because I know that's, that's how they run

 6   they, they business.

 7       SPENCER:  Right, no, I told the nigga, I

 8   told the nigga exactly what it was, bro.

 9   Whatever he asked me, I told that nigga, bro.

10       MR. CAMPBELL:  Yeah, they—

11       SPENCER:  [Interposing] Told them straight

12   up.  'Cause - - like, he was like you,  I'm like

13   yeah, I'm like before when, I'm like now, I told

14   the nigga sir, like now we got a different

15   manager, bro.  I'm like we got a different

16   manager, my nigga.  I ain't really have problems

17   'cause the nigga's black that we got now.  So

18   I'm like…

19       MR. CAMPBELL:  Oh yeah, yeah, yeah.

20       SPENCER:  - - have problems with that nigga.

21       MR. CAMPBELL:  Yeah.

22       SPENCER:  I'm like, I'm like before though -

23   - I'm like I don't remember the manager's name

24   that was, he said Nunez [phonetic]?  I'm like I

25   think that was - - or something like that.
```

Plaintiff's Production Number 89

1

2      MR. CAMPBELL:  Yeah.

3      SPENCER:  I knew exactly - -.

4      MR. CAMPBELL:  Yeah, yeah, but you don't

5   want to, but the thing is, you don't want to

6   talk too much, 'cause you don't want them to

7   retaliate against you.

8      SPENCER:  Right, that's, they going to be

9   like oh, we spoke to Spencer, and he's still

10   here and he said this.  But at the end of the

11   day—

12      MR. CAMPBELL:  [Interposing] Yeah.

13      SPENCER:  --bro, I don't, I don't give too

14   shits about anyone.

15      MR. CAMPBELL:  Nah, but Henry bro, Henry is

16   the worst, bro.  Henry is the worst.

17      SPENCER:  I know.

18      MR. CAMPBELL:  Henry is the worst, bro.

19      SPENCER:  I know, bro.  And that's the shit.

20   That's the shit, bro.

21      MR. CAMPBELL:  You know what I'm…

22      SPENCER:  Even, even - - what I say 'cause I

23   didn't really say, I didn't say nothing crazy,

24   bro.  I told, I'm like yeah, before you might've

25   thought - - this fucking manager, and - - good

Plaintiff's Production Number 90

1    Number 76 D #7 Spencer Recordings        12

2    or we wasn't.

3        MR. CAMPBELL:  Yeah.

4        SPENCER:  So I'm - - like that, but I'm like

5    now, I'm like now, I'm good, bro.  I'm just,

6    nigga, we got a black manager.  I'm doing, I'm

7    doing my thing, bro.  I think he's a bitch-ass

8    nigga too, but you feel me, I'm just doing my

9    job, my nigga.

10       MR. CAMPBELL:  Nah, I feel you, bro.  'Cause

11   that's all you can do, bro.

12       SPENCER:  Right.

13       MR. CAMPBELL:  That's all you can do.

14   That's all you can do, bro…

15       SPENCER:  Right.

16       MR. CAMPBELL:  Is just go in there, do what

17   you got to do and go home, bro.  You don't even

18   want to deal with that back-and-forth stuff,

19   bro, at the end of the day.

20       SPENCER:  Yeah.  I was - - about to get a

21   bag off these niggas.  Fuck these niggas - -.

22       MR. CAMPBELL:  No, I mean listen, I just

23   need them to do the right thing, bro.  You feel

24   what I'm saying, like everybody got plans.  You

25   know, you, you know what I'm saying, niggas

Plaintiff's Production Number 91

1        Number 76 - Spencer Recordings        13

2    basically knock you off your path for the shit

3    that you're expected to do.  Like you know, I

4    was going to be driving, I was going to try to

5    make some hours.

6        SPENCER:  That's a fact.  That's, bro,

7    that's…

8        MR. CAMPBELL:  So it's like…

9        SPENCER:  What I'm saying, bro.

10        MR. CAMPBELL:  You know what I'm saying?  I

11    went and got my license.  I went and got the

12    whip, so you know I be good when I'm out there

13    driving, and it's like…

14        SPENCER:  Right - -.

15        MR. CAMPBELL:  You know what I'm saying, but

16    even got when I got the whip, niggas was saying

17    crazy stuff about me, like oh, like you really

18    black, you got a BMW.  Like bro, come on, like,

19    like…

20        SPENCER:  Yeah…

21        MR. CAMPBELL:  Like they was mad.

22        SPENCER:  Man, yeah, I'm not going to even

23    lie.  Them niggas is definitely on some, on some

24    wild shit, bro.  But them niggas don't fuck with

25    me no more, like Pete—

Plaintiff's Production Number 92

Number 76 — Spencer Recordings            14

2    MR. CAMPBELL:  [Interposing] No, that's

3    good.

4    SPENCER:  - - nigga Pete, when Pete see me

5    now bro, all he say is what's up?  He's like I

6    ain't going to never fuck with another black

7    nigga again.

8    MR. CAMPBELL:  No, but that's, but that's,

9    but bro, that's how it's supposed to be, bro.

10   Just be normal, bro.

11   SPENCER:  That's' a fact.  Now I definitely

12   remember, to this day, my nigga, I will never

13   forget that nigga said to me, bro.  What up,

14   like…

15   MR. CAMPBELL:  It's crazy.

16   SPENCER:  That was, that was beyond racist,

17   my nigga.

18   MR. CAMPBELL:  Come on.  And—

19   SPENCER:  [Interposing] That was beyond…

20   MR. CAMPBELL:  You know, it…

21   SPENCER:  He was…

22   MR. CAMPBELL:  Yeah, and then it's like we

23   supposed to be cool, right.  Like we're all

24   coworkers, we supposed to be cool.  Why would

25   you even…

Plaintiff's Production Number 93

1          Number 76 - Spencer Recordings        15

2          SPENCER:  Right.

3          MR. CAMPBELL:  Say that to me?

4          SPENCER:  He thought that was a joke that

5    you was just going to be with.

6          MR. CAMPBELL:  No, no man.

7          SPENCER:  That's what that was.  He thought

8    that was a joke, you was just, be like ah, man.

9          MR. CAMPBELL:  No, man.

10         SPENCER:  That's overboard…

11         MR. CAMPBELL:  Way too far, bro.

12         SPENCER:  You call the nigga some wild shit…

13         MR. CAMPBELL:  Yeah.

14         SPENCER:  And you said some other wild shit,

15    bro.  You whyling, bro.

16         MR. CAMPBELL:  Yeah, doing too much, bro.  I

17    never disrespected him like that, ever.

18         SPENCER:  Right.

19         MR. CAMPBELL:  Never, so it's crazy.

20         SPENCER:  Nigga, nigga, you, I never call

21    you Spanish and say you was a fucking immigrant

22    - -.

23         MR. CAMPBELL:  Never, I never said, yeah.  I

24    never said nothing crazy like that to him, bro.

25         SPENCER:  Nigga say why do you have to go

Plaintiff's Production Number 94

1    Number 76 - Spencer Recordings        16

2    there?

3        MR. CAMPBELL:  Bro, but remember, but no,

4    but you know what's the crazy part, bro?

5    Remember after that, everybody was calling me a

6    snitch?

7        SPENCER:  Yeah, yeah.

8        MR. CAMPBELL:  And then he stopped fucking

9    with me.  You remember that?

10       SPENCER:  - - yeah.  That's a fact, yeah.

11   But nah, you know…

12       MR. CAMPBELL:  That's crazy.

13       SPENCER:  Yeah, that shit is, yeah - - bro.

14       MR. CAMPBELL:  So it's just like, they just

15   got to do the right thing, bro.  You know what

16   I'm saying?  They got to do the right thing.

17       SPENCER:  Yeah, you know yeah, they, but

18   they never want to do the right thing.

19       MR. CAMPBELL:  I know; that's the problem.

20   That's the, that's the fucked-up part.

21       SPENCER:  Never going to do the right thing.

22       MR. CAMPBELL:  That's the fucked-up part,

23   bro.

24       SPENCER:  That's why I'm still in my, that's

25   why I'm still in my, my, just go - - do my

Plaintiff's Production Number 95

1    Number 76 Spencer Recordings        17

2    fucking job and leave - -.

3        MR. CAMPBELL:  Yeah, bro.  I, I totally

4    respect it, bro.  The less you interact with

5    them, the better.  You, you see how they deal

6    with people, bro.

7        SPENCER:  Yeah, but that, but the problem

8    was my nigga, like mainly bro, and that's why I

9    was so happy when this nigga Henry left bro, it

10   was that nigga, bro.  You understand, like…

11       MR. CAMPBELL:  Yeah.

12       SPENCER:  It was him, bro.

13       MR. CAMPBELL:  Oh, he left, he left the

14   station?

15       SPENCER:  No, no, he left the belt.

16       [Crosstalk]

17       MR. CAMPBELL:  Oh, oh, yeah, yeah.  Oh okay,

18   yeah, yeah, yeah.  Yeah, man.

19       SPENCER:  I still, I still see this nigga

20   all the time.

21       MR. CAMPBELL:  Oh yeah, that's cool.  I mean

22   it is what it is.  And I'm pretty sure with this

23   happening, they're just going to be on they best

24   behavior for now.

25       SPENCER:  Right.

Plaintiff's Production Number 96

Number 76 - Spencer Recordings          18

MR. CAMPBELL:  You know what I'm…

SPENCER:  I don't think they won't even contact the nigga.  He just did that shit now or did it before and they just - -?

MR. CAMPBELL:  I don't know what they doing on they end, bro.  I, honestly I don't know what they doing on their end.

SPENCER:  Right.

MR. CAMPBELL:  You know what I'm saying?  I tried to GFT.  They, they shitted on me.  They violated, you know what I'm…

SPENCER:  I remember that, I remember you telling me that shit too.

MR. CAMPBELL:  They violated me, bro, for no reason.

SPENCER:  Wow.

MR. CAMPBELL:  I was like damn, like I thought, I thought it was a…

SPENCER:  What did they tell you?

MR. CAMPBELL:  I thought it was going to be fair, you know.  But it was all of them against me.  You know, Monty [phonetic], Monty told me to GFT, and he was like yo, it's bullshit, you know GFT.  And then when he was there, he sat

Plaintiff's Production Number 97

1    Number 76 - Spencer Recordings         19

2    there and he basically didn't say nothing.

3         SPENCER:  Okay.

4         MR. CAMPBELL:  Yeah, so…

5         SPENCER:  Right, became a bitch…

6         [Crosstalk]

7         MR. CAMPBELL:  But you know what, no, but

8    you know, but no, you know what it is?  In

9    retrospect bro, like I was mad at the time, but

10   I get it, bro.  That's how they, they are, is

11   retaliation, bro.  You go—

12        SPENCER:  [Interposing] They got to save

13   themselves, bro.

14        MR. CAMPBELL:  Yeah, you got to save

15   yourself.

16        SPENCER:  - - fuck this shit.

17        MR. CAMPBELL:  Yeah.

18        SPENCER:  And you wound up getting fired

19   too, my nigga.

20        MR. CAMPBELL:  I know; I know.  Yeah, so

21   that's basically…

22        SPENCER:  - - bro.

23        MR. CAMPBELL:  So that's the thing.  Why

24   would anybody write a statement or say anything

25   against them if you know you're going to get

Plaintiff's Production Number 98

1

2    fired?  It's not…

3         SPENCER:  Right.

4         MR. CAMPBELL:  You know what I'm saying?

5         SPENCER:  They going to try their hardest…

6         MR. CAMPBELL:  Yeah, they're going to try

7    their hardest.  You come in late, they going to

8    start marking it down.  But then you got people

9    coming in late.  You know, you, you don't

10   advance something…

11        SPENCER:  Right.

12        MR. CAMPBELL:  They going to give you OLCC.

13   Come on, bro.  We, we all dealt with that, bro.

14   If they don't like you…

15        SPENCER:  Right—

16        [Crosstalk]

17        MR. CAMPBELL:  Oh, Spencer, Spencer left

18   early?  Oh yeah, OLCC.  Kevin left early?  OLCC.

19   Bro, I'm not even driving.

20        SPENCER:  Man, that shit…

21        MR. CAMPBELL:  How you giving me an OLCC?

22        SPENCER:  Man, that shit - -.

23        MR. CAMPBELL:  Come on, bro.

24        SPENCER:  That shit is trash, my nigga.

25        MR. CAMPBELL:  How do you, how do you get an

Plaintiff's Production Number 99

2    OLCC and you're not even driving, bro?  Come on.

3    It's…

4          SPENCER:  Yeah, that shit is…

5          MR. CAMPBELL:  You, you, that's

6    discrimination, bro.  You violating, for no

7    reason.

8          SPENCER:  You already know how that shit was

9    when niggas was in there, bro.  That's why - -

10   the best - - bro.

11         MR. CAMPBELL:  No, I believe it.  I believe

12   it.  I believe it.  Is Losa [phonetic], yo, is

13   Losa…

14         SPENCER:  - - position.

15         MR. CAMPBELL:  Is Losa still there?

16         SPENCER:  My nigga, Losa ain't going

17   nowhere.  He - -.

18         MR. CAMPBELL:  Oh now Losa, man, I've been

19   meaning to hit him, but I know like with, with

20   all this shit going on, I'm not really supposed

21   to be talking to people there.  But I, I still,

22   like it's crazy, bro.

23         SPENCER:  Hey, now you know me though, my

24   nigga.  I ain't - -.

25         MR. CAMPBELL:  Nah, nah, yeah, no, you

Number 76 - 77 Spencer Recordings        22

1
2   valid, bro.  Yeah, bro.

3        SPENCER:  Right, that's why I called you

4   ASAP.  Like now I got to call - - Kevin.

5        MR. CAMPBELL:  Yeah, yeah, yeah, yeah, yeah.

6        SPENCER:  I, I figured they would once you

7   told the nigga that I still work here-type shit.

8        MR. CAMPBELL:  No, but you know what it is.

9   Like my thing is, as long as we not colluding

10  and lying, that's just a thing, you feel me?

11  'Cause it's like…

12       SPENCER:  Right.

13       MR. CAMPBELL:  They'll be like oh, like they

14  lying or XYZ.  That's just like the thing, you

15  know.  But I still politic with you all 'cause

16  y'all my niggas.  It's like yeah, yo…

17       SPENCER:  That's a fact, yeah.

18       MR. CAMPBELL:  You know—

19       SPENCER:  [Interposing] Besides the job

20  shit, like niggas was cool, bro.  Fuck - -

21  niggas.

22       MR. CAMPBELL:  Yeah, so it's just like, it's

23  just like they're just making it like they, they

24  trying to like act like I'm lying or something,

25  so…

Plaintiff's Production Number 101

SPENCER:  I don't know.  That's what I'm

saying.  The nigga who called me, bro, I spoke

to that nigga for literally bro, no more than,

it was like two or three minutes I spoke with

that nigga, bro.

MR. CAMPBELL:  Yeah - -.

SPENCER:  He told me his name, who he was.

MR. CAMPBELL:  Yeah, they don't care.

SPENCER:  And all that shit.

MR. CAMPBELL:  They don't care, bro.  They

don't care.

SPENCER:  And he was like oh, he's like,

he's like oh, I saw you on the video and all

that shit.

MR. CAMPBELL:  Mm-hmm.

SPENCER:  So I'm like oh, that shit did go

to corporate and all that.  Them niggas is on

it.

MR. CAMPBELL:  Yeah, yeah, yeah.

SPENCER:  He was like I see that you're

African-American too so…

MR. CAMPBELL:  Yeah.

SPENCER:  This, this is why I'm asking these

questions.  I'm like yeah, before, we had a, I

Plaintiff's Production Number 102

2    told him yeah, we had a Spanish manager before,

3    my nigga.  He might've thought shit was unfair,

4    and it was, bro.  But I'm like things is better

5    now, past the past, my nigga.

6        MR. CAMPBELL:  Yeah, yeah, yeah.

7        SPENCER:  - -.

8        MR. CAMPBELL:  No, but he talking about the

9    past though.  Like right now, I'm pretty sure,

10   bro, I'm pretty sure they are acting correct

11   now, bro.  I promise you, for the most…

12       SPENCER:  My nigga, that job is going to

13   shit.

14       MR. CAMPBELL:  Uh-huh.

15       SPENCER:  Bro, I'm trying to get out of…

16       MR. CAMPBELL:  I heard, bro.  I heard.

17       SPENCER:  This shit is, yeah, that shit is

18   terrible now, my nigga.

19       MR. CAMPBELL:  I heard, bro.

20       SPENCER:  Nigga like me got real-life bills

21   so I got to tough it out until, you feel me…

22       MR. CAMPBELL:  Yeah, yeah, yeah, yeah, yeah,

23   but I mean you can always look for something

24   else, or you could, you could um…

25       SPENCER:  I am bro, but the problem is my

Plaintiff's Production Number 103

Number 7 - Spencer Recordings          25

1

2    nigga, a lot of jobs ain't going to be paying

3    what niggas work their way to get up to.  You

4    know what I'm saying?

5        MR. CAMPBELL:  Yeah, yeah, yeah, yeah, yeah.

6        SPENCER:  That's - -.

7        MR. CAMPBELL:  I mean go into management,

8    bro.  Switch stations, go into management, bro.

9        SPENCER:  I thought about that shit - - now

10   too bro, I live in Long Island, so I'm trying to

11   get something over there, my nigga.

12       MR. CAMPBELL:  Yeah, for sure, bro.  Fuck

13   it, bro.  'Cause at the end of the day, bro,

14   you, you get older, your kids getting older…

15       SPENCER:  Right.

16       MR. CAMPBELL:  Probably just want to make

17   bread.  You don't want to be working too hard,

18   bro.  You know, you know the system.

19       SPENCER:  This is what I'm trying to tell

20   them.

21       MR. CAMPBELL:  You know, yeah, you know the

22   business.

23       SPENCER:  I'm trying to just, right, I'm

24   just trying to do my, nigga, I'm trying to do

25   eight hours and go home now.

Plaintiff's Production Number 104

1    Number 76 - Spencer Recordings         26

2        MR. CAMPBELL:  Yeah, bro, that's fact;

3    that's a fact, bro.  'Cause you're not trying to

4    deal with that stuff, bro.

5        SPENCER:  But the fact that I live that far,

6    they got me leaving later on purpose bro, 'cause

7    it's like that traffic is insane.

8        MR. CAMPBELL:  Yeah, yeah, yeah.

9        SPENCER:  So it's the mean reason I'm trying

10   to…

11       MR. CAMPBELL:  You probably got like, like

12   an hour drive?

13       SPENCER:  Hell yeah, bro.  Depending on what

14   time I leave, nigga, if I leave, like if I

15   leave, if I leave before, let's say before like

16   5:00, it might take like an hour and a half to

17   get home some days.

18       MR. CAMPBELL:  Yeah, yeah, yeah.  Yeah.

19       SPENCER:  - - that shit be nasty, bro.  So

20   that's why I was like yeah, I'm trying to get

21   something away from FedEx, bro.  But like I say

22   anyway FedEx is going to shit.  They can't keep

23   niggas for nothing, bro.

24       MR. CAMPBELL:  Damn, bro.

25       SPENCER:  Niggas, niggas are coming in and

Plaintiff's Production Number 105

2    leaving like revolving doors out that

3    motherfucker now, bro.

4         MR. CAMPBELL:  Damn, bro.  That's crazy.

5         SPENCER:  Right.

6         MR. CAMPBELL:  That's nuts.

7         SPENCER:  Yeah - -.

8         MR. CAMPBELL:  I was talking to uh, what's

9    this guy's name, man?  Uh, damn, the guy that

10   used to work the sort at the top of the belt,

11   what's his name?  Khalil [phonetic].  He work

12   for MTA now.

13        SPENCER:  Yeah, yeah, yeah, that nigga

14   definitely left, bro.

15        MR. CAMPBELL:  Yeah, he was telling me how

16   mad people got fired for stealing and stuff like

17   that.

18        SPENCER:  Yo bro, it started going down.  I

19   don't know what the fuck was going on, bro.

20        MR. CAMPBELL:  Yeah, so I don't know.

21        SPENCER:  Mad people went down for stealing—

22        [Crosstalk]

23        MR. CAMPBELL:  But I heard they went down

24   for stealing like a year of stealing, like they

25   knew they were stealing for a year, and then

Plaintiff's Production Number 106

2    they finally let them go.  I'm like that's

3    crazy.

4         SPENCER:  Yeah, they was whyling.  They was,

5    bro, niggas was stealing mad, I don't know what

6    the hell was going on.  But it seemed like, we

7    had got a new security guard, bro, some white

8    bitch.  Like she was cleaning house.  When she

9    came in bro, she, niggas was getting clipped

10   left and right.

11        MR. CAMPBELL:  Oh wow.  But they got rid of

12   that, they got rid of that, that tall, white cop

13   guy?

14        SPENCER:  Tall white cop guy?  I don't know

15   if you remember the, the, I think, I think we're

16   talking about the same person.  Yeah, he was a

17   security guard.  The nigga that interviewed me

18   when that shit first happened was…

19        MR. CAMPBELL:  Yeah, yeah, him.  He's still

20   there?

21        SPENCER:  No, I think he got promoted.

22   That's what I'm saying.

23        MR. CAMPBELL:  Oh.

24        SPENCER:  Somebody took his spot.  It's a

25   female…

Plaintiff's Production Number 107

2         MR. CAMPBELL:  Oh, okay, okay, okay, got

3    you.

4         SPENCER:  Like…

5         MR. CAMPBELL:  Yeah, yeah, yeah.

6         SPENCER:  Somebody took his spot, is a

7    female.  She came and clean…

8         MR. CAMPBELL:  The guy, the guy that didn't

9    call the cops, like Augusto pulled out the

10   knife, nobody called the cops or nothing.

11        SPENCER:  Right.

12        MR. CAMPBELL:  Which is crazy.

13        SPENCER:  The crazy shit is bro, I ran into

14   that nigga Augusto after that shit happened

15   between you all, bro.

16        MR. CAMPBELL:  Oh yeah.

17        SPENCER:  - - Boulevard, my nigga.  - - ran

18   into that nigga, bro, looking mad homeless and

19   hurt.

20        MR. CAMPBELL:  I mean listen…

21        SPENCER:  I heard, I heard he went to UPS or

22   some wild shit.  - - he working with another one

23   of these companies, like he's doing the same

24   shit, I…

25        MR. CAMPBELL:  Oh, okay, good for him, man,

Plaintiff's Production Number 108

Number 76 - 7 Spencer Recordings          30

I guess.

SPENCER:  Right, I heard some shit like that, word.

MR. CAMPBELL:  Yeah.

SPENCER:  I don't know, I don't know, feel me…

MR. CAMPBELL:  Yeah, but that's crazy though.  Yo, I'm glad you hit me though and let me know, for real.

SPENCER:  Yeah, that's a fact bro, 'cause that's what I'm saying, 'cause this shit is weird 'cause I'm, I'm like yo, that shit happened years ago now, bro.  I'm like this shit had to have been in the works before.

MR. CAMPBELL:  Oh yeah, yeah, yeah, yeah, yeah.  It's just how it works, you know.

SPENCER:  The shit take time, right.

MR. CAMPBELL:  Yeah, it just, you know, so they, they, you know, they don't…

SPENCER:  - - getting around to it.

MR. CAMPBELL:  Yeah, they don't, yeah…

SPENCER:  They getting around to it.

MR. CAMPBELL:  They don't want to do the right thing, so it's kind of like you know,

2    they, they're a big company, so they want to go

3    around…

4        SPENCER:  What, what will be the outcome of

5    this shit though, bro?  Like let's say if you do

6    win, if you get money for this shit…

7        MR. CAMPBELL:  I don't know.  To be honest

8    bro, I have no idea, bro.  No idea, yeah.

9        SPENCER:  - - let niggas know that you all

10   niggas need to be fair, bro.

11       MR. CAMPBELL:  Yeah, that's what it is, man.

12   You all need to just change y'all ways.  Y'all

13   want to be professional…

14       SPENCER:  Like I said, I don't know.  I got

15   to ask, I got to ask on LG8 [phonetic] though

16   how that nigga Henry is bro, how he is now,

17   like…

18       MR. CAMPBELL:  I'm pretty sure he trying to

19   change.

20       SPENCER:  Right, I got—

21       MR. CAMPBELL:  [Interposing] He probably

22   trying.

23       SPENCER:  --to, that's what I'm saying, I

24   got to ask niggas - -.

25       MR. CAMPBELL:  But to be honest with you,

Plaintiff's Production Number 110

1        Number 76 - Spencer Recordings        32

2    bro, people like that bro, that have that

3    mindset bro, they always going to be racist,

4    bro.

5        SPENCER:  But it seems like he, I don't

6    know, bro.  I don't, like I said, I don't really

7    have to interact with the nigga no more.

8        MR. CAMPBELL:  No, thank God.

9        SPENCER:  So I guess that's what it is, bro.

10        MR. CAMPBELL:  Thank God, yeah.

11        SPENCER:  And then it seems like 'cause I, I

12    don't know if you heard, but - - retired, the

13    nigga Angel [phonetic].

14        MR. CAMPBELL:  Yeah, he was older, yeah.

15    That makes sense.

16        SPENCER:  Yeah, yeah, that nigga Angel

17    retired, bro.  So it's like - - nigga.

18        MR. CAMPBELL:  Yeah.

19        SPENCER:  So it's like - - Angel left - -.

20        MR. CAMPBELL:  Oh yeah, well that's good for

21    him, man.  He called me randomly one time,

22    Facetimed me when I was at my old job, late at

23    night, like 11:30 at night.  I'm like…

24        SPENCER:  Henry?

25        MR. CAMPBELL:  Yeah, and they was like, and

1

2    I spoke to somebody.  I'm like yo, what's up

3    with your man?  He was like yo, he on vacation.

4    So I'm like why would he be Facetiming me on

5    vacation?  You know what I'm saying?

6        SPENCER:  Yeah, that's weird.

7        MR. CAMPBELL:  Like I, I don't got nothing

8    to talk to you about.

9        SPENCER:  Right, that's, that's weird

10   activity.

11       MR. CAMPBELL:  You know Henry was the one

12   going around telling me I got fired before I

13   even knew.

14       SPENCER:  Word?

15       MR. CAMPBELL:  Yeah.

16       SPENCER:  That's why I don't like the

17   niggas, bro.  Them niggas is, it's like 'cause

18   Henry made it seem like he was cool with niggas

19   bro, and it was never that.

20       MR. CAMPBELL:  Never cool, bro.  Never cool.

21       SPENCER:  Right, when he wanted - -.

22       MR. CAMPBELL:  When he needed a favor, oh,

23   could you come in and work for me on a Saturday,

24   he'll be a little nice, but he wasn't…

25       SPENCER:  Right.

Plaintiff's Production Number 112

Number 76 – Spencer Recordings          34

    2        MR. CAMPBELL:  Cool, bro.  He never liked

    3   us, bro.

    4        SPENCER:  That's not good.

    5        MR. CAMPBELL:  To be honest, he never liked

    6   us.

    7        SPENCER:  He still don't like me to this

    8   day; I can feel it.

    9        MR. CAMPBELL:  Of course not, why would he?

   10        SPENCER:  Well like I said, if I, if all I

   11   got to do is see - -.

   12        MR. CAMPBELL:  And you was one of his best

   13   swing drivers too, which is nuts.

   14        SPENCER:  Right.

   15        MR. CAMPBELL:  Which is crazy.

   16        SPENCER:  - - bro.

   17        MR. CAMPBELL:  One of the best swing drivers

   18   in the building, actually.

   19        SPENCER:  That's what I'm saying, bro.

   20   Right, and still - -…

   21        MR. CAMPBELL:  That's crazy.

   22        SPENCER:  Give me that title but still treat

   23   me like shit, my nigga.

   24        MR. CAMPBELL:  That's crazy.

   25        SPENCER:  And you know what's - - though,

Plaintiff's Production Number 113

1

2     the manager that we got now, he's a young black

3     nigga, bro.

4          MR. CAMPBELL:  Yeah.

5          SPENCER:  He got trained by Henry bro, so -

6     -.

7          MR. CAMPBELL:  Oh, so you know Henry put,

8     remember when Henry uh, put that idea in Brian's

9     [phonetic] head?  You remember that?

10         SPENCER:  Oh, yeah, yeah, yeah, yeah, yeah,

11    yeah, yeah, yeah, yeah.  Same shit with Monty

12    too - -.

13         MR. CAMPBELL:  Yeah, Brian was pulling me to

14    the side, like yo, what's your honest opinion

15    about Spencer?  I'm like wait, what?  Like, he's

16    like oh, Henry told me XY, I'm like wait, Brian?

17    Brian, you're one of us, Brian.  Like you're,

18    you're a part of our crew.  Like…

19         SPENCER:  - - tell you but see…

20         MR. CAMPBELL:  Like that's nuts.

21         SPENCER:  That management shit get to

22    nigga's head, bro.  Word up.

23         MR. CAMPBELL:  It's like bro…

24         SPENCER:  He can be one of us and still he

25    can be a manager, my nigga.  I remember one time

Plaintiff's Production Number 114

Case 1:22-cv-07662-DLI-MMH    Document 50-14    Filed 02/20/25    Page 37 of 147
PageID #: 2351

1

2    after the nigga asked me yo, he was like yo, I

3    got the airport - -.  They told me you don't

4    like it.  What, nigga?

5         MR. CAMPBELL:  That's crazy.

6         SPENCER:  - - at that time I was living, I

7    was…

8         MR. CAMPBELL:  First of all, you lived on

9    that route.  You liked it.

10        SPENCER:  Right, bro.

11        MR. CAMPBELL:  You could go home, you could

12   do your thing…

13        SPENCER:  Right.

14        MR. CAMPBELL:  Like you could go home on

15   your break, whatever.

16        SPENCER:  And I told, and I told Brian, I'm

17   like, I'm like, I'm like at least you see the

18   bullshit, bro.  You ain't never heard from me

19   that I don't like the route, but you heard from

20   other niggas and other managers that I don't

21   like the route.

22        MR. CAMPBELL:  Yeah, but you know what, they

23   setting you up.

24        SPENCER:  Niggas is - - bro.

25        MR. CAMPBELL:  They trying to turn Brian

Plaintiff's Production Number 115

Number 76 - Spencer Recordings          37

1

2    against you.

3         SPENCER:  Right, that's my thing.  And bro,

4    the same shit happened when Monty came, bro.

5         MR. CAMPBELL:  Yeah.

6         SPENCER:  And the same shit happened with

7    the manager we got now, bro.

8         MR. CAMPBELL:  Yeah.

9         SPENCER:  - - same shit happened with him.

10   I was like you all niggas come in here with this

11   - -.

12        MR. CAMPBELL:  Mm-hmm.

13        SPENCER:  Thinking bad about me and my nigga

14   - - every time.

15        MR. CAMPBELL:  Mm-hmm.  You know, and you

16   know what's the craziest part though, we're the

17   only ones that do that.  Like if, if he's

18   Spanish, you know, a Spanish manager going to

19   look out for Spanish people, white manager going

20   to…

21        SPENCER:  Right.

22        MR. CAMPBELL:  Like…

23        SPENCER:  Right.

24        MR. CAMPBELL:  We the only ones if somebody

25   come in and then they be just like yeah, we

Plaintiff's Production Number 116

```
 1
 2   going to hate them too.
 3        SPENCER:  - - color.
 4        MR. CAMPBELL:  Yeah, we going to hate them
 5   too.
 6        SPENCER:  And that's the crazy shit bro,
 7   'cause when I first saw this nigga that we got
 8   now, I was like oh now, we made it, we good,
 9   bro.  Young black nigga, this nigga like 27—
10        MR. CAMPBELL:  [Interposing] Yeah, so you
11   like oh okay, now somebody going to understand
12   me, you know what I'm saying?
13        SPENCER:  Right, we, bro, this nigga came in
14   Uncle Tom-ing since day one, bro.
15        MR. CAMPBELL:  Yeah, that's how it is, man.
16        SPENCER:  To this day - - niggas - - like
17   whoa.
18        MR. CAMPBELL:  Yeah.
19        SPENCER:  We know who trained this nigga,
20   boy.
21        MR. CAMPBELL:  Yeah, bro.  It's crazy, bro.
22        SPENCER:  We know who he was around.
23        MR. CAMPBELL:  It's fucked up.
24        SPENCER:  But at, when he first came bro, it
25   was some weird shit going on, bro.  When nigga
```

Plaintiff's Production Number 117

1

2   first came - - bro, he had Ariati train me, so

3   you know how that shit…

4          MR. CAMPBELL:  Oh no.

5          SPENCER:  Right, he was already talking mad

6   shit.  And then the bitch, she quit, bro.  She

7   quit the, she - - listen, my nigga…

8          MR. CAMPBELL:  Yeah, I heard, yeah.

9          SPENCER:  Yeah - -.

10         MR. CAMPBELL:  But you know, you know like,

11  but you know what it is, though.  Like she

12  probably felt like, you know what, I'm going to

13  let them get away with saying whatever they want

14  to say.  You know, you know how they come in

15  like oh, you got an attitude because you didn't

16  get any dick, XYZ?

17         SPENCER:  Right, right.

18         MR. CAMPBELL:  She let them get away with

19  all that, you know, fucked-up shit that they

20  like saying to women and shit, and then…

21         SPENCER:  - - managers used to shit on her

22  hard - -.

23         MR. CAMPBELL:  Yeah, yeah.

24         SPENCER:  She thought she was one of them.

25         MR. CAMPBELL:  Mm-hmm, yeah.

Plaintiff's Production Number 118

Number 76 - Spencer Recordings          40

2      SPENCER:  Bitch thought she was one of them.

3   Like nigga - - Herb [phonetic] and his stupid

4   ass - - bitch made mad enemies 'cause…

5      MR. CAMPBELL:  Yeah.

6      SPENCER:  She thought she was going to

7   really be a manager, bro.

8      MR. CAMPBELL:  Yeah, and then when you a

9   manager, you're like you don't care how many

10  enemies I got, 'cause I'm a manager.

11     SPENCER:  Right.

12     MR. CAMPBELL:  So it's just like…

13     SPENCER:  But she never made it.

14     MR. CAMPBELL:  Yeah, so that's what they do,

15  bro.  They just use people, bro, and they just

16  violate.  That's it.

17     SPENCER:  My nigga, they still do that to

18  this day, bro.  There's a nigga Cruz [phonetic]

19  - - remember Cruz…

20     [Crosstalk]

21     MR. CAMPBELL:  Yeah, I remember Cruz, yeah.

22  I remember Cruz, yeah.

23     SPENCER:  Nigga, still to this day he does

24  manager work, paperwork and all that.

25     MR. CAMPBELL:  And no, not a manager, yeah.

Plaintiff's Production Number 119

1          Number 76 - Spencer Recordings        41

2          SPENCER:  Like why do you do that shit, bro?

3    Why, why the fuck, you nigga, what - - doing all

4    this shit for these niggas…

5          MR. CAMPBELL:  Yeah.

6          SPENCER:  For what, bro?

7          MR. CAMPBELL:  They just take advantage.

8          SPENCER:  For what, bro?

9          MR. CAMPBELL:  They just take advantage.

10         SPENCER:  Right.

11         MR. CAMPBELL:  You know what I noticed too?

12   And if they find out that they can't take

13   advantage of you, then they just dislike you.

14         SPENCER:  Right.  Even right now I'm

15   disliked.

16         MR. CAMPBELL:  Yeah, they - -.

17         SPENCER:  The reason that I was disliked

18   because of that same nigga, bro.  He was just

19   telling everybody false shit about me.

20         MR. CAMPBELL:  Yeah.  - -.

21         SPENCER:  Instead of keeping it real, like,

22   like you know, listen, I'm a bitch-ass nigga - -

23   but he started saying about me and I got mad.

24         MR. CAMPBELL:  Yeah.

25         SPENCER:  - - nigga.

Plaintiff's Production Number 120

2       MR. CAMPBELL:  Yeah.

3       SPENCER:  Tell the truth, nigga.

4       MR. CAMPBELL:  Yeah.

5       SPENCER:  But I don't, I don't mind doing

6       routes and all that shit.  - - doing route - -

7       the airport - - or the heaviest route - -.

8       MR. CAMPBELL:  Yeah.  Oh yeah, the heaviest

9       route, yeah, that's a fact, yeah.

10       SPENCER:  Yeah - -.

11       MR. CAMPBELL:  Oh, and then like, they'll

12       give you the hardest route, but then Ariati,

13       Loudi, they got an easier route.

14       SPENCER:  - - shit, doing P1s and shit - -.

15       MR. CAMPBELL:  P1s, chilling.  Yeah, bro,

16       and you getting treated different.  And it's,

17       you know what's crazy, bro?  Like now that I'm

18       not there, it used to happen to us so much bro,

19       that I didn't even really pique [phonetic] that

20       they was doing it…

21       SPENCER:  Right.

22       MR. CAMPBELL:  For that reason, you get what

23       I'm saying?

24       SPENCER:  Right.

25       MR. CAMPBELL:  I'm just like this is just a

Plaintiff's Production Number 121

1    Number 76 - Spencer Recordings         43

2    job.  It's like no, it's bigoted favoritism,

3    bro.

4         SPENCER:  Right.

5         MR. CAMPBELL:  You're literally trying to

6    fuck me.

7         SPENCER:  - -.

8         MR. CAMPBELL:  Yeah, you're literally trying

9    to fuck me because…

10        SPENCER:  - - bro.

11        MR. CAMPBELL:  You do not like me.

12        SPENCER:  Whenever niggas start speaking

13   Spanish when you come around, there's some

14   funny…

15        MR. CAMPBELL:  Yeah, because you know…

16        [Crosstalk]

17        MR. CAMPBELL:  All right, how many times

18   that happen to us, bro?  And then they going to

19   say oh, there's no racism here.  It's like bro…

20        SPENCER:  You can't even count, bro.

21        MR. CAMPBELL:  You're, you're…

22        SPENCER:  Niggas do that shit to this day,

23   bro, to this day.

24        MR. CAMPBELL:  Yeah, you're fucking us

25   literally because we don't speak Spanish and

Plaintiff's Production Number 122

1   
2   we're black, and you're trying to make…

3          SPENCER:  Right.

4          MR. CAMPBELL:  Our day harder, for whatever

5   reason.

6          SPENCER:  When we come around, we come

7   around, that nigga stop - - like nigga, you all

8   was talking English 'til I came up - -.

9          MR. CAMPBELL:  Exactly, and then if I say

10  yo, can you all speak in English, they all

11  offended.  Oh, like yo, it's my language, you

12  know.  And I get that…

13         SPENCER:  Right, right.

14         MR. CAMPBELL:  But bro, like you're, you're

15  fucking us.  And you're in management doing

16  this.

17         SPENCER:  Right, right.

18         MR. CAMPBELL:  It's not like it's regular

19  coworkers.  It's a manager doing…

20         SPENCER:  - - English - - nigga - -.

21         MR. CAMPBELL:  That's crazy, bro.

22         SPENCER:  First of all, you was talking

23  English until I came, nigga.

24         MR. CAMPBELL:  Bro, that shit…

25         SPENCER:  - - a word you say that I can't

Plaintiff's Production Number 123

Number 76 - Spencer Recordings          45

 1  hear now.

 2      MR. CAMPBELL:  Yeah bro.  Oh no, there's no

 3  discrimination, no, we love everybody, we treat

 4  everybody the same.  That's not true, bro.

 5      SPENCER:  No shit - -.

 6      MR. CAMPBELL:  That's not true, bro.  That's

 7  not true, bro.  That's not true.

 8      SPENCER:  Yeah, that shit is crazy, my

 9  nigga.  - - that shit.

10      MR. CAMPBELL:  And I'll tell you this, yo,

11  between me and yo bro, like seriously bro, they

12  couldn't fire me, bro.  I was never going to

13  give them a reason to fire me.  That happened,

14  they was like oh yeah, let's just get Kev out of

15  here.

16      SPENCER:  That's the shit.  That's the shit

17  - -.

18      MR. CAMPBELL:  I wasn't a bad worker, bro.

19  They hated me, bro.

20      SPENCER:  Hell no, bro.

21      MR. CAMPBELL:  They hated me.  I wasn't even

22  driving and I would be finishing the route

23  before people that was driving.

24      SPENCER:  Hold on one second, bro.  Hold on

Plaintiff's Production Number 124

1  one second, bro.

2      MR. CAMPBELL:  Yeah.

3      [END Plaintiff's Production Number 76

4  Spencer Recording 1.mp3]

5      [START Plaintiff's Production Number 76

6  Spencer Recording 2.mp3]

7      SPENCER:  Yeah, that's - - lie to me - -.

8      MR. CAMPBELL:  Yeah bro, like they wouldn't

9  be able to fire me, they would not find another

10 way to fire me.  They was like oh, you know

11 what, we, we hate that we got to fire Augusto,

12 but fuck it, we get rid of Kev, that's way,

13 that's way better.  He here writing statements.

14     SPENCER:  They definitely, they definitely

15 love that nigga Augusto…

16     MR. CAMPBELL:  Of course, bro.  They like he

17 writing statements.

18     SPENCER:  That nigga was a flunky.

19     MR. CAMPBELL:  He making shit hot.  Yeah, we

20 going to get him the fuck out of here.  That's

21 what it really was, bro.

22     SPENCER:  It's like come on, that nigga is -

23 - you see the matter at hand, bro.

24     MR. CAMPBELL:  Mm-hmm.


1

2      SPENCER:  Everything was for a valid fucking

3   reason, bro.

4      MR. CAMPBELL:  Mm-hmm.

5      SPENCER:  Now nigga, this nigga is running

6   around calling niggas people name that passed

7   away and shit.

8      MR. CAMPBELL:  Yeah, what—

9      SPENCER:  [Interposing] Acting like niggas

10   is broke slaves and shit like…

11      MR. CAMPBELL:  Yeah.

12      SPENCER:  - - nigga doing that.

13      MR. CAMPBELL:  Come on, bro.  That's wild.

14      SPENCER:  Nigga, when I seen Pete, my nigga,

15   sometimes I ain't going to lie, that shit play

16   in my head, like yeah, this nigga is really mad

17   racist…

18      MR. CAMPBELL:  Mm-hmm.

19      SPENCER:  - - crazy, bro.  I wonder, like -

20   - but I wonder what he thinks when he sees me,

21   bro.

22      MR. CAMPBELL:  Yeah.

23      SPENCER:  - - like…

24      MR. CAMPBELL:  Let me tell you something,

25   bro.

Plaintiff's Production Number 126

1

2      SPENCER:  This nigga…

3      MR. CAMPBELL:  A lot of those dudes bro,

4   like Scott [phonetic], Mike [phonetic], that

5   always was running, remember you, you and Mike,

6   no, you and Orlando was like yo, Mike always

7   saying some racist stuff like oh, how was your

8   fried chicken?

9      SPENCER:  Oh yeah.  It's so crazy you say

10  that, bro.  'Cause that nigga Mike is retired,

11  but I saw that nigga yesterday, bro.  I was

12  doing - -.

13     MR. CAMPBELL:  Yeah.

14     SPENCER:  Saw Mike yesterday.

15     MR. CAMPBELL:  He was like oh, like you

16  know, like you know, you all used to tell me yo,

17  he say like you play basketball, you watch…

18     SPENCER:  - -.

19     MR. CAMPBELL:  You know, like he'd say all

20  this racist stuff.

21     SPENCER:  Nigga - - I was like yo bro - -

22  after your, after your basketball game…

23     MR. CAMPBELL:  Bro.

24     SPENCER:  You going to get some chicken and

25  watermelon, right?  Like what?

Plaintiff's Production Number 127

1

2    MR. CAMPBELL:  Bro, I used to fuck with—

3    SPENCER:  [Interposing] This shit - -.

4    MR. CAMPBELL:  Bro, you used to tell me

5    that, bro.  I'm like no, Spence is bugging Mike

6    mad cool.

7    SPENCER:  Right.

8    MR. CAMPBELL:  I used to politic with Mike.

9    Bro, after that shit happened with Pete bro,

10   Mike would look me dead in my face and not say

11   nothing.  I'm like damn, Spencer was right.  So

12   all this racist…

13   SPENCER:  Right.

14   MR. CAMPBELL:  Stuff was real, you know.

15   SPENCER:  Yeah, he was really being racist,

16   making it a joke and laughing at the same time

17   like…

18   MR. CAMPBELL:  Yeah, it's like you all think

19   that's cool, bro.  It's not cool.  And I don't

20   have to accept it.  That's the thing.  We don't

21   have to accept…

22   SPENCER:  That's right.  Nigga, I don't talk

23   to none of them.  Now I see Pete, nigga - - look

24   at this nigga, bro.

25   MR. CAMPBELL:  Yeah, I mean Angela

Plaintiff's Production Number 128

1          Number 76 - Spencer Recordings          50

2     [phonetic] too, Angela was another one, bro.

3     Angela, bro, I would call…

4          SPENCER:  Oh, I hate that bitch.

5          MR. CAMPBELL:  To call out, bro.

6          SPENCER:  Oh, I hate her.

7          MR. CAMPBELL:  Bro, I would call to call

8     out.  She'd be hanging up on me, bro.  And then

9     Henry would be like…

10         SPENCER:  Oh, that's crazy.

11         MR. CAMPBELL:  Henry and Monty and all them…

12         SPENCER:  That's crazy.

13         MR. CAMPBELL:  Be like yo, you, you didn't

14    call out in time.  I'm like bro, I called, but

15    she hung up.  Nobody wouldn't do nothing.

16         SPENCER:  You didn't call out in time.

17    Nigga please.

18         MR. CAMPBELL:  Are you crazy, bro?  I be

19    like hey…

20         SPENCER:  Right.

21         MR. CAMPBELL:  It's Kevin from the higher

22    belt, whatever belt, I forgot, we used to work

23    on, Kevin on higher belt…

24         SPENCER:  Oh yeah.

25         MR. CAMPBELL:  She would like click, click.

1
2   I'm like oh, damn.

3        SPENCER:  Now that's crazy she's moving like

4   that.

5        MR. CAMPBELL:  I'm like that's crazy.  She

6   would give me the broken scanners.

7        SPENCER:  Like you fat bitch - -.

8        MR. CAMPBELL:  Bro, she would give me the

9   um, the shit that we used to, the scanner shit,

10  she used to give me broken ones, bro.

11       SPENCER:  Right.

12       MR. CAMPBELL:  I'm like wow, this is crazy.

13       SPENCER:  Yeah, she's a fucking weirdo.

14       MR. CAMPBELL:  You—

15       SPENCER:  [Interposing] She's, 'til this

16  day, she's - - that's why I don't pay that bitch

17  no mind.

18       MR. CAMPBELL:  Yeah, bro.

19       SPENCER:  She's one of them ones that I

20  really don't pay no mind, bro.  I look at her

21  and be like yo, she, she's, she's top five,

22  always trying to get a nigga in trouble too.

23       MR. CAMPBELL:  Yeah, but you know what's,

24  yeah, of course, but you know what's the

25  craziest part though, after all of that bro,

Plaintiff's Production Number 130

1

2    Pete never came to me and was like yo, on some

3    real shit, it was a joke.  He never apologized.

4    You know what I'm saying?  He just, he just took

5    that…

6         SPENCER:  He…

7         MR. CAMPBELL:  He meant that—

8         SPENCER:  [Interposing] He meant that shit.

9         MR. CAMPBELL:  Yeah.

10        SPENCER:  Right, like he meant that shit,

11   bro.

12        MR. CAMPBELL:  You know what I'm saying?

13   Like me, if I said some crazy shit and they,

14   they suspended me bro, I would still go to the

15   person as a man and be like bro, I was joking, I

16   didn't mean it like that, XYZ.

17        SPENCER:  Right—

18        MR. CAMPBELL:  [Interposing] But you know

19   what, now you got everybody acting crazy with

20   me, like they want me to relabel everything, I'm

21   getting pulled in the office, you know what I'm

22   saying?  Then they want to tell me no, nobody

23   was treating you different, that's just…

24        SPENCER:  But you know what it is, bro?

25   Because they, that nigga Pete was one of the

Plaintiff's Production Number 131

Number 76 – Spencer Recordings        53

niggas that bitch, like anybody that they could

like see as a fucking flunky…

    MR. CAMPBELL:  Yeah.

    SPENCER:  Or somebody that's basically a

yes-man and that's who Pete was, bro - -.

    MR. CAMPBELL:  Mm-hmm.

    SPENCER:  Come back.  He's one of those

niggas - -.

    MR. CAMPBELL:  Yeah, but he not working hard

though.  He's not working hard, so…

    SPENCER:  Right, right.  He's, they look at

him like oh, you fucking one of, one of our Herb

niggas.

    MR. CAMPBELL:  Yeah.

    SPENCER:  You fucking one of our Herb

niggas, bro.  But no, he, come on, my nigga.

That's how you know everybody racist, bro.

'Cause once you - - shit like that, like yo bro,

and then he admits to saying it bro, and then

nothing really happens - -.

    MR. CAMPBELL:  Yeah.  But then—

    SPENCER:  [Interposing] That's…

    MR. CAMPBELL:  But it's like…

    SPENCER:  - - said it, bro.

Plaintiff's Production Number 132

1

2      MR. CAMPBELL:  Yeah, it's like bro, they

3   racist in that you say something about it, then

4   everybody like oh, you a snitch.  It's like how

5   am I snitch, bro?  I'm at work.  You all making

6   it a hostile work environment.

7      SPENCER:  Nigga, you ain't my man, suck

8   dick.

9      MR. CAMPBELL:  Yeah, it's crazy because it's

10  like bro, if…

11     SPENCER:  - - fuck you, nigga.

12     MR. CAMPBELL:  It's like all right, my thing

13  is this, right too, Spencer, like if you, work

14  is a safe space, right?  It's supposed to be a

15  safe space.  That's why you feel comfortable

16  saying that.  If you was outside on the L-train,

17  you wouldn't feel comfortable saying that to a

18  random black person.

19     SPENCER:  You would never say that, nigga.

20  - -.

21     MR. CAMPBELL:  You wouldn't, yeah, you would

22  never say that.

23     SPENCER:  Nigga.

24     MR. CAMPBELL:  So it's like…

25     SPENCER:  We would break him up on that

Plaintiff's Production Number 133

1

2       train, word up.

3          MR. CAMPBELL:  Yeah, so it's crazy.  So it's

4       like you making this a safe space to, to be, you

5       know, toxic and then when somebody make a

6       complaint, it's wild.  It's like oh no, like why

7       you snitching?  You know what I'm saying?

8          SPENCER:  I definitely remember when that

9       shit was going…

10         MR. CAMPBELL:  Like even Rob [phonetic], Rob

11      the mechanic, Rob used to say crazy stuff to me,

12      bro.  All of them, bro.  It's crazy.  It's like…

13         SPENCER:  Bro, that's what I try to tell the

14      niggas.  All them, 'cause you got to remember

15      bro, most of them old white niggas that worked

16      there, bro, they, they came in during the time

17      where they didn't fuck with, they didn't even

18      hire black people at FedEx, my…

19         MR. CAMPBELL:  That's true; that's true.

20         SPENCER:  That's how it really was, bro.

21         MR. CAMPBELL:  That's true.

22         SPENCER:  Them niggas - - bro.

23         MR. CAMPBELL:  That's true.

24         [Crosstalk]

25         MR. CAMPBELL:  You know what I used to

Plaintiff's Production Number 134

1          Number 76 - Spencer Recordings          56

2     always hear?  I used to hear oh, the company

3     used to be good, but now they just be hiring

4     anybody.  Those are the type of things they'd be

5     saying, bro.

6          SPENCER:  - - tell you, they're going to try

7     to tell you - -.

8          MR. CAMPBELL:  And remember, they had me

9     working with Jim [phonetic].  Remember they had

10    me working with Jim.  Jim would say that all the

11    time.

12         SPENCER:  Oh, I forgot that you was - - with

13    him at one point - -.

14         MR. CAMPBELL:  Bro, him and Pete was best

15    friends.  They put me with him to be funny, bro.

16    They thought, they thought that me and him

17    would've not got along or whatever.

18         SPENCER:  Right, like, like maybe the nigga

19    Jim will be mad at that nigga all day.

20         MR. CAMPBELL:  Mm-hmm.

21         SPENCER:  - - up, he had nobody to talk to.

22         MR. CAMPBELL:  Yeah.

23         SPENCER:  Yeah, them niggas is bitch-ass

24    niggas though.

25         MR. CAMPBELL:  Yeah, bro.  It's fucked up in

Plaintiff's Production Number 135

Number 76 – Spencer Recordings          57

there, bro.  But I'm glad you're doing good

though, bro.  I'm glad that they leaving you

alone…

SPENCER:  Yeah.

MR. CAMPBELL:  And you doing your own thing.

I'm glad, bro.

SPENCER:  That's - - be the same, my nigga.

MR. CAMPBELL:  Yeah.

SPENCER:  Like I said, I got kids and bills

to take care of.

MR. CAMPBELL:  Yeah, bro.

SPENCER:  I'm not here to be friends with

none of you all - -.

MR. CAMPBELL:  Yeah, exactly, big facts, big

facts, big facts.

SPENCER:  I don't give a, that's what I'm

saying, bro.  I'm not like, like I always have

my - - I'm not doing nothing to get fired.  You

don't personally like me, you can suck dick, I

don't give a fuck.

MR. CAMPBELL:  Yeah, no, totally.

SPENCER:  Long as I do my job, nigga, I'm

good, bro.  You all cannot like me, you all can

talk about me, which you always do.  I don't

Plaintiff's Production Number 136

2    give a fuck, bro.

3          MR. CAMPBELL:  Yeah, 'cause you know what it

4    is?  It's okay if you don't like me; that's

5    fine.  Just don't like…

6          SPENCER:  Right.

7          MR. CAMPBELL:  Affect my, my work, like…

8          SPENCER:  Don't fuck with me, right.

9          MR. CAMPBELL:  Yeah, don't, yeah, don't,

10   yeah…

11         SPENCER:  Don't fuck with me, bro.

12         MR. CAMPBELL:  That's it; you don't have to

13   like me.  That's fine.

14         SPENCER:  That's it.  Don't fuck with me,

15   bro.

16         MR. CAMPBELL:  Yeah, so it's just like…

17         SPENCER:  Yeah, that shit's crazy, bro.

18         MR. CAMPBELL:  And it's like they got so

19   many bad people and people coming in and out,

20   people steal, and they actually need the good

21   workers, so…

22         SPENCER:  Bro, so many people got fired for

23   stealing, my nigga.  That shit, I can even, bro,

24   at one point it was like every week, you

25   remember this - - but most of the time niggas

Plaintiff's Production Number 137

1
2    were getting fired is from Brooklyn or LIC.

3         MR. CAMPBELL:  Oh yeah, yeah, yeah.  Oh

4    yeah, I heard, I heard, yeah.

5         SPENCER:  - - you don't remember this nigga,

6    you don't remember that nigga?  I'm like oh.

7         MR. CAMPBELL:  Yeah, I heard.  Yeah, I

8    heard.

9         SPENCER:  - - what?  Niggas been whyling in

10   here, bro.

11        MR. CAMPBELL:  Yeah.

12        SPENCER:  Now they, now they begging niggas

13   to work, bro, begging nigga to come and work.

14   Nobody want to work anymore - -.  I don't even

15   want to work here no more, but I'm trying my

16   hardest to get the fuck out of…

17        MR. CAMPBELL:  Yeah, bro.  I thought you

18   would've went to a Long Island station.  The pay

19   probably different though, right?  It might be

20   lower.

21        SPENCER:  Yeah, - -.  No, I think, niggas

22   was telling me that the shit might be a little

23   higher bro, but there's no - - bro.  That's the

24   shit.

25        MR. CAMPBELL:  Oh, okay.

Plaintiff's Production Number 138

2        SPENCER:  Right.

3        MR. CAMPBELL:  Yeah.

4        SPENCER:  So I'm working, I'm trying to work

5    on getting my CDL, and I'm going to drive a

6    trailer or some shit.

7        MR. CAMPBELL:  Oh yeah, yeah, that's valid,

8    bro.  That'll be better too, better hours, less,

9    less physical…

10        SPENCER:  Right.

11        MR. CAMPBELL:  Work too.

12        SPENCER:  Right, that's the shit, less

13    physical work, bro.

14        MR. CAMPBELL:  Know what I'm saying.

15        SPENCER:  That's - - just drive some shit

16    and you all niggas come get it off the back of

17    the…

18        MR. CAMPBELL:  Yeah, you're not trying to

19    like go in and out.  Yeah, hop in and out the

20    truck and all that, yeah.  You don't want to be…

21        SPENCER:  Like I told niggas like I am tired

22    of this fucking job, bro.

23        MR. CAMPBELL:  Mm-hmm.

24        SPENCER:  I've got responsibilities and I

25    can't just, you know what, be like fuck it, I'm

Plaintiff's Production Number 139

Number 76 - Spencer Recordings          61

1

2    going to go work here and make this.  Like no, I

3    can't do that.

4        MR. CAMPBELL:  No, no, no, no, no, you've

5    got responsibilities, so yeah.  No, I'm glad you

6    staying out the way.  I'm glad, 'cause I was

7    like, when they fired me, I'm like yo, I hope

8    they leave Spencer the fuck alone, bro.

9        SPENCER:  My nigga, they ain't never left me

10   alone.  I've still been going through it, bro.

11   Still been going through it.

12       MR. CAMPBELL:  Damn.

13       SPENCER:  Even with, even with this new

14   black nigga we got, bro.  I had to go through -

15   - many times too.  It's just, it's just recently

16   this nigga stopped, that's why I said nigga,

17   that nigga Henry, that nigga Henry tried to get

18   everybody to hate me.

19       MR. CAMPBELL:  Yeah, yeah, yeah, yeah, yeah,

20   yeah, for sure, yeah.

21       SPENCER:  - - any new manager that came in,

22   bro, that nigga Henry put the battery in they

23   fucking back.

24       MR. CAMPBELL:  Yeah.

25       SPENCER:  You see what happened with Brian.

Plaintiff's Production Number 140

1          Number 76 - 77 Spencer Recordings          62

2          MR. CAMPBELL:  Mm-hmm.

3          SPENCER:  This shit happened with Monty.

4          MR. CAMPBELL:  Yeah.

5          SPENCER:  The shit happened with um - - bro.

6     The shit happened with the new nigga that we had

7     now, but I had to put him in his place.  Yo bro,

8     this nigga bro, we, we the same color you - -

9     this nigga, bro.

10         MR. CAMPBELL:  Yeah, 'cause he, he, that's

11    just how he is.

12         SPENCER:  He's a new yes-man bitch…

13         MR. CAMPBELL:  Yeah.

14         SPENCER:  - -.

15         MR. CAMPBELL:  Yeah - - yeah.

16         SPENCER:  Them niggas is on fucking,

17    whatever.

18         MR. CAMPBELL:  That's just how it is.  They

19    like oh, you know what?

20         [Crosstalk]

21         MR. CAMPBELL:  I don't like him for whatever

22    reason.  I'm going to just pass that onto the

23    next person.  And the other person, they don't

24    want to do their own due diligence and see if

25    you're a good worker or not.  They just

Plaintiff's Production Number 141

Number 76 – Spencer Recordings          63

1

2    listening to him.  But they don't realize…

3         SPENCER:  This what happens.

4         MR. CAMPBELL:  Bro, Henry the kind of person

5    like oh, you all don't want to do this, you all

6    don't want to do that, it's, it's always black

7    people, y'all saying this, y'all saying that.

8         SPENCER:  Right.

9         MR. CAMPBELL:  You remember when he was, was

10   you there—

11        SPENCER:  [Interposing] It's crazy.

12        MR. CAMPBELL:  Was you there when he said

13   that?

14        SPENCER:  Hell no, bro.

15        MR. CAMPBELL:  Yo, it's so crazy.  This was

16   Eric's [phonetic] first day, bro, December and

17   Nico [phonetic] was there and um, Corrido

18   [phonetic] was there.  When he said that shit,

19   they all went inside they truck.  That's when I

20   was like damn, I got no friends here, bro.  I've

21   got no friends here.

22        SPENCER:  Right.

23        MR. CAMPBELL:  And I'm like…

24        SPENCER:  Right.

25        MR. CAMPBELL:  And he came and he—

Plaintiff's Production Number 142

1       Number 76 - Spencer Recordings        64

2          SPENCER:  [Interposing] You know I wasn't

3       there for that shit.

4          MR. CAMPBELL:  Bro, and then when he picked

5       me up, he was crying, he was crying in the van.

6       Like yo, I didn't mean it like that, and I'm

7       like…

8          SPENCER:  I think you, I think you told me

9       the story before.

10         MR. CAMPBELL:  Yeah.

11         SPENCER:  'Cause I remember you telling the

12      nigga picked you up crying on some funny shit.

13         MR. CAMPBELL:  He was crying like yo, de,

14      da-da-da, like I got black friends, and I'm just

15      like you know what…

16         SPENCER:  Yeah, yeah, you told me this shit

17      before, bro.

18         MR. CAMPBELL:  I got a big heart, bro.  I'm

19      like you know, I got a big heart, bro.

20         SPENCER:  'Cause he know he fucked up, bro.

21         MR. CAMPBELL:  Yeah, 'cause he slipped.  He

22      said something how he, he said something he

23      shouldn't have said, bro.

24         SPENCER:  Right, he thought - - his friends,

25      his friends - - at home.

Plaintiff's Production Number 143

1

2       MR. CAMPBELL:  Yeah, you can't just be

3    saying stuff like…

4       SPENCER:  And I can't stand black people

5    like whoa, what, motherfucker?

6       MR. CAMPBELL:  Yeah, yeah, that's, oh, I

7    can't stand black people, it's always something

8    with you all, you always can't so something.

9    I'm like first of all bro, Nico is not going to

10   make P1s.  That's all the conversation was

11   about.  I don't know where it's coming from,

12   'cause I'm not even driving, bro.

13      SPENCER:  Right, I'm not even a driver - -.

14      MR. CAMPBELL:  And I am the only black

15   person over here with you saying this bro.

16      SPENCER:  I'm telling you, Henry don't like

17   black people.  Somebody must have fucked his

18   wife…

19      MR. CAMPBELL:  Oh, God.

20      SPENCER:  That, I always tell - - some nigga

21   had to fuck his bitch, bro.

22      MR. CAMPBELL:  No, you crazy.

23      SPENCER:  - - black nigga.  - - her out

24   nigga and now…

25      MR. CAMPBELL:  Yo, you crazy, bro.

Plaintiff's Production Number 144

Number 76 - Spencer Recordings          66

2    SPENCER:  You hate all black people period

3    in life, my nigga.

4    MR. CAMPBELL:  No, you crazy.  He do hate

5    black people though.  I don't know what it is.

6    I don't know what it is.

7    SPENCER:  Yeah, that whole shit is weird,

8    though, bro.  Word, my nigga.  That's, I got - -

9    .

10    MR. CAMPBELL:  Yeah, bro.

11    SPENCER:  They was like, they, they told me,

12    they was like oh, a lawyer might contact you,

13    they might not, but just, if they do, just be

14    aware.  - -.

15    MR. CAMPBELL:  Well you're not lying.  The

16    whole thing is as long as you're not lying,

17    nobody can't tell you you're doing anything

18    wrong or whatever.

19    SPENCER:  Right, no.  I'm not, my nigga, I

20    told the nigga exactly what it was, bro.

21    MR. CAMPBELL:  Yeah.

22    SPENCER:  Told him, everything he asked me,

23    I answered my nigga with no problem, bro.

24    MR. CAMPBELL:  Bro.

25    SPENCER:  - - nigga, I'm like Kev was my,

Number 76 – Spencer Recordings           67

1

2      was my, was my man.  I wasn't going to say my

3      nigga, but Kevin my man.  I'm like…

4           MR. CAMPBELL:  Yeah.

5           SPENCER:  - - nothing.  I'm like, I'm like,

6      where I was bro, I couldn't see no pushes, no

7      bumps, no - -.

8           MR. CAMPBELL:  Yeah.  Well listen, at the

9      end of the day, even, even I think like the next

10     day, you was like Kev, did you bump him?  I'm

11     like bro, I swear everything, I didn't bump him.

12     You even asked me.

13          SPENCER:  Right.

14          MR. CAMPBELL:  I remember that, and I'm like

15     bro, I did not bump him.

16          SPENCER:  - - who the fuck came to me with

17     that shit, bro?  Somebody came to me with that

18     shit—

19          MR. CAMPBELL:  [Interposing] Bro…

20          SPENCER:  Right away - -.

21          MR. CAMPBELL:  I didn't bump him.  You want

22     to know why I made sure I did not touch him,

23     bro, 'cause I was going to write a statement,

24     because he hit me…

25          SPENCER:  Right.

Plaintiff's Production Number 146

     MR. CAMPBELL:  With a box, so I was like I

can't be in the room if I'm going to write a

statement.  So I made sure I did not touch him,

because…

     SPENCER:  Right.

     MR. CAMPBELL:  I knew I was going to write a

statement because I came back off vacation.  I

said listen man, I'm not dealing with this.  I'm

just going to write a statement about everybody,

bro.  Anything that's out of pocket, I'm just

going to write a statement.  'Cause it's getting

worse.

     SPENCER:  That whole situation was - -.

     MR. CAMPBELL:  It's escalating, and it keep

escalating.  And then it escalated to the point

where he pulled out a weapon.  So it's like…

     SPENCER:  That's what I don't understand,

bro.  It's like, it's like, that whole situation

to me was like no, you all niggas is - - bro.

     MR. CAMPBELL:  That's crazy—

     SPENCER:  [Interposing] Even if, even if,

even if you did bump the nigga a little bump,

which I couldn't even see on the camera bro, so

I ain't going to jack this, my nigga…

Plaintiff's Production Number 147

1                  Number 76 - Spencer Recordings          69

2        MR. CAMPBELL:  Yeah, you can't jack that I

3    bumped him.  I didn't bump him.

4        SPENCER:  That's what I'm trying to tell you

5    bro, so basically if that's what they was

6    jacking at, they trying to - - you bumped him.

7        MR. CAMPBELL:  I did not bump him, bro.  And

8    you know what's the craziest part?

9        SPENCER:  - -.

10       MR. CAMPBELL:  Everybody in that station on

11   the LGA belt and the higher belt knew that

12   Augusto didn't like me.

13       SPENCER:  Right.

14       MR. CAMPBELL:  Everybody knew that.

15       SPENCER:  He used to do, he used to do that

16   shit for weeks, bro.  But he always blame me for

17   making his job harder - -.  Oh, you talking, you

18   talking, you talking.  And - - shit too.

19       MR. CAMPBELL:  Bro, exactly.

20       SPENCER:  Like oh, Kev over there running

21   his mouth, so that's why everything like bro,

22   you can't be doing shit like that, my nigga…

23       MR. CAMPBELL:  Bro, but there's two people,

24   there's supposed to be two people on the split,

25   and you always relieve people.  I was the only

Plaintiff's Production Number 148

1

2    person during the morning so I didn't get no

3    relief, Spencer.

4        SPENCER:  Hey bro, I swear that nigga

5    Orlando be going through that shit right now, my

6    nigga.  He be on the split, bro.  That nigga

7    barely ever gets relief bro - - relief, this

8    nigga - - like five minutes left, my nigga - -.

9        MR. CAMPBELL:  Bro, how do you expect

10   somebody to split the belt for two-and-a-half

11   hours and not make mistakes, bro?  Come on,

12   let's be real, bro.

13       SPENCER:  No, bro, y'all niggas is better

14   than me, 'cause to this day bro, when I, when I

15   feel like the niggas is unfair, like bro, - -

16   I'm going to that bathroom - - ten, 15 minutes.

17       MR. CAMPBELL:  Yeah, but you know what it

18   is.  You trying to…

19       SPENCER:  You trying to - - me…

20       MR. CAMPBELL:  You trying to be a good

21   worker.  You feel me?  You like oh, I'm going to

22   be a good worker, I'm going to be a team player.

23       SPENCER:  Right, right.

24       MR. CAMPBELL:  I'm going to hold it down.

25       SPENCER:  That shit gets you nowhere, bro.

Plaintiff's Production Number 149

2          MR. CAMPBELL:  That's true, yeah.

3          SPENCER:  - - like…

4          MR. CAMPBELL:  Now they got Orlando, Orlando

5    doing the split now?

6          SPENCER:  Mm-hmm.

7          MR. CAMPBELL:  Damn.

8          SPENCER:  My nigga, they be leaving that

9    nigga up there - - bro.

10         MR. CAMPBELL:  That's crazy.  So they still

11   doing the same shit.

12         SPENCER:  - - yes, bro.  I tell you, same

13   shit still going on, my…

14         MR. CAMPBELL:  They're doing the same shit;

15   that's crazy.  Damn.

16         SPENCER:  You know Munjos [phonetic], right?

17   You know who that nigga - - Munjos?

18         MR. CAMPBELL:  Yeah, yeah, yeah.  Yeah, I

19   remember Munjos, yeah.

20         SPENCER:  Right, 'cause that nigga be on the

21   split right below Orlando.  He gets relieved

22   every day, bro.  That nigga Orlando is still - -

23   .

24         MR. CAMPBELL:  Oh - - that's crazy.  So

25   they…

Plaintiff's Production Number 150

1

2      SPENCER:  I'm like yo, I told him the same

3      shit, like yo, my nigga…

4          MR. CAMPBELL:  Shit's still going on.

5      SPENCER:  He was, right, he was the same

6      way, my nigga.  He used to get into mad

7      arguments - -.

8          MR. CAMPBELL:  Yeah, yeah, yeah.

9      SPENCER:  I got into an argument with the,

10     with the new nigga that we got now, bro, the

11     nigga - - told me one time, he was like, he was

12     like yo, Spencer, just stop it, you're not going

13     to win.

14         MR. CAMPBELL:  Wow.

15     SPENCER:  You know what?  My nigga's right,

16     bro.  You know what, my nigga?  I said, I told

17     Orlando that nigga - - all they going to try to

18     do is make our lives a living hell.

19         MR. CAMPBELL:  Yeah, that's all they want to

20     do.

21     SPENCER:  They got the power to do that.

22     They give us the worst routes, they're not going

23     to give us no help, they're going to make us

24     work - -.

25         MR. CAMPBELL:  Yeah.

Plaintiff's Production Number 151

SPENCER:  Until, until we, they trying to

get you to the point where you fucking flip out

and get, get fired, bro.

MR. CAMPBELL:  Mm-hmm.

SPENCER:  I remember my nigga we had a swing

job - -.  I think it came after you, after you

left.

MR. CAMPBELL:  Mm-hmm.

SPENCER:  Nigga name, nigga name was Miguel

[phonetic].

MR. CAMPBELL:  No, I never heard of him.

SPENCER:  Bro, they had this nigga, he had,

he was - - they took around - - my nigga.  So in

his route, in his route, he had to help the

nigga next door to him with, with P1s every day,

my nigga.  So one day they told this nigga like

yo, like yo - -.  My nigga, this nigga flipped

the fuck out, bro.  He flipped out.  Nigga

started punching the truck, swinging the doors.

MR. CAMPBELL:  Oh wow.

SPENCER:  All type of shit.  On the - - bro,

they, they fired that nigga, bro.

MR. CAMPBELL:  Damn.

SPENCER:  Right, and he started whyling, but

Plaintiff's Production Number 152

2   that just goes to show you like yo, my nigga,

3   he's a Spanish nigga though.

4       MR. CAMPBELL:  Yeah, but they…

5       SPENCER:  That's crazy; he's a Spanish

6   nigga.  He was like yo, I'm tired of - -.

7       MR. CAMPBELL:  Yeah, but you know, yeah,

8   see, the frustration built up.

9       SPENCER:  Nigga, he went crazy, bro.

10      MR. CAMPBELL:  Yeah, see.

11      SPENCER:  Fucked the FedEx truck up and all

12  that, he got fired for that shit, bro.

13      MR. CAMPBELL:  Yeah, but that's crazy

14  though.  He whyling.

15      SPENCER:  Yeah, he was…

16      MR. CAMPBELL:  But you know what it is?

17  Yeah, but you see…

18      SPENCER:  - - get tired of that - -.

19      MR. CAMPBELL:  Yeah, but you know what it

20  is?  They just mistreat people, and then they

21  want people to just keep taking it.

22      SPENCER:  Yeah, be a yes-man.

23      MR. CAMPBELL:  Yeah, they want you to be a

24  yes-man.

25      SPENCER:  And that's, that's - - niggas

Plaintiff's Production Number 153

2   realized about me.  Like I'm not a yes-man.

3   Like yeah, I'm going to do my job bro, but I'm

4   not going to let you all niggas play me, bro.

5       MR. CAMPBELL:  You know what my thing is

6   though, bro, it's like they want you to do mad

7   work, and they get a kick out of it from the,

8   the people that they, you know, they don't like

9   or whatever, for whatever reason.

10      SPENCER:  Right.

11      MR. CAMPBELL:  Which most of the time it

12  seem like it's like us, 'cause we don't really

13  like fuck with them like that.

14      SPENCER:  My nigga, the only nigga that's

15  holding on is Henry, bro.  If Henry leaves, my

16  nigga, it's, it's like we got whole new

17  managers.

18      MR. CAMPBELL:  Ah.  Oh, Brooklyn got a new

19  manager too, right?

20      SPENCER:  Yeah, they got, I remember they

21  had Kelvin [phonetic].  They got Kelvin.

22      MR. CAMPBELL:  Oh yeah, I remember Kelvin.

23  Yeah, I remember Kelvin.

24      SPENCER:  He's their manager now.  You

25  remember Tyson [phonetic]?

Plaintiff's Production Number 154

1

2        MR. CAMPBELL:  Tyson, yeah.

3        SPENCER:  Nigga, he's the LIC manager now.

4        MR. CAMPBELL:  Oh, that's what's up.  That's

5     what's up.  Oh, so we got some diversity now.

6        SPENCER:  Right, that's what I'm…

7        MR. CAMPBELL:  Yeah, we got some diversity

8     now.

9        SPENCER:  Right - -.

10       MR. CAMPBELL:  I remember he went to another

11    station.  Yeah, I mean at there's two black

12    managers.

13       SPENCER:  Yeah, yeah, yeah.

14       MR. CAMPBELL:  That's good.  Yeah, that's

15    good.

16       SPENCER:  He just came back though.  He

17    just, he's literally been back in our building

18    for maybe two weeks now.  He just came back…

19       MR. CAMPBELL:  Oh, that's what's up though.

20    Yeah, that's good.  Tyson's cool.  He good

21    people.

22       SPENCER:  Tyson is mad cool, but he still,

23    just this morning - - he was talking about Xbox

24    and shit - -.

25       MR. CAMPBELL:  Yeah, he still got, he still

1    Number 76 – Spencer Recordings            77

2    got the Infiniti?

3         SPENCER:  Tyson, I'm not sure.  I haven't

4    seen what he drives.

5         MR. CAMPBELL:  I know, 'cause I, I stayed at

6    the same resort he stayed at in Costa Rica.  He

7    put me on.  Yeah, Tyson, Tyson cool, yeah.

8         SPENCER:  - -.

9         MR. CAMPBELL:  Yeah, he cool.

10        SPENCER:  - - he was supposed to come to our

11   belt, my nigga.  The nigga that we got now bro,

12   that nigga begged and pleaded and cried to stay

13   on our belt, my nigga.

14        MR. CAMPBELL:  Damn.

15        SPENCER:  That's how bad he didn't want to

16   go to LIC - -.

17        MR. CAMPBELL:  So what happened to Frank

18   [phonetic]?  Frank's not there no more?

19        SPENCER:  No, Frank is there, but Frank

20   still doing the same shit, bro.  You know Frank

21   will always - - the belt - -.

22        MR. CAMPBELL:  Oh yeah, yeah, yeah, yeah,

23   yeah, yeah, I remember.

24        SPENCER:  Yeah, he's like the training

25   manager, the hiring manager.

Plaintiff's Production Number 156

1          Number 76 - Spencer Recordings          78

2          MR. CAMPBELL:  Yeah.

3          SPENCER:  - - all that bullshit.  He'll just

4     cover a belt when niggas ain't in.

5          MR. CAMPBELL:  Yeah.

6          SPENCER:  Henry's the only one that's still

7     fucking there, bro.

8          MR. CAMPBELL:  Yeah.  - -.

9          SPENCER:  And he's not going nowhere.  He's

10    the, he was the worst one bro.

11         MR. CAMPBELL:  Yeah, he was one of the

12    culprits.

13         SPENCER:  I guess the worst shit, like this

14    nigga - - but I understand why because nigga,

15    they're all doing - - he live that close to the

16    building.

17         MR. CAMPBELL:  Yeah, yeah, yeah, that makes

18    sense.

19         SPENCER:  Right, he ain't going nowhere, my

20    nigga.  Nigga's a manager, he's making good

21    money, he lives right here.  That nigga ain't

22    going nowhere.

23         MR. CAMPBELL:  Yeah, yeah, yeah.

24         SPENCER:  Just now - - nigga man, but - -

25    the way, I just keep my - - bro.

Plaintiff's Production Number 157

2      MR. CAMPBELL:  He just, he just got a, he

3      just got shitty attitude and he just racist,

4      that's the only thing with him.

5      SPENCER:  It never, that's what I'm telling

6      you bro, it never had to be like that, bro.

7      MR. CAMPBELL:  No, it didn't.

8      SPENCER:  Never had to be like that.

9      MR. CAMPBELL:  No, it never.  You just go to

10     work and do what you got to do.  That's it.

11     SPENCER:  Right, that's what I'm trying to

12     tell you, like niggas can't even just come to

13     work and do their fucking job 'cause niggas be

14     on some - - shit, bro.

15     MR. CAMPBELL:  Yeah, bro.  That shit don't

16     make no sense to me.

17     SPENCER:  Hey, bro.  It's definitely good to

18     hear from you though - -.

19     MR. CAMPBELL:  Yeah man, we got to link,

20     man.  We got to link.

21     SPENCER:  Yeah, that shit stupid caught me

22     by surprise though, bro.

23     MR. CAMPBELL:  Yeah.

24     SPENCER:  'Cause I'm like FedEx legal, some

25     shit - - hey, this is blah, blah, blah from

Plaintiff's Production Number 158

2    FedEx legal, so I'm like…

3       MR. CAMPBELL:  Yeah.

4       SPENCER:  Huh?  I'm calling in regard to the

5    Kevin Campbell, oh I'm like oh, okay.

6       MR. CAMPBELL:  Yeah.  The whole thing is,

7    listen bro…

8       [Crosstalk]

9       MR. CAMPBELL:  At the end of the day bro,

10   you just tell them the truth; that's it.

11   Anybody question you…

12      SPENCER:  That's a fact.

13      MR. CAMPBELL:  Just tell them the truth,

14   bro.  You don't, you don't got no allegiance…

15      SPENCER:  - -.

16      MR. CAMPBELL:  To nobody.  You don't got no

17   allegiance to nobody.

18      SPENCER:  That nigga, that nigga - - that

19   nigga, he literally asked me those questions on

20   the - - our convo was very short, my nigga.  - -

21   .

22      MR. CAMPBELL:  And then he told you that he

23   was African-American?

24      SPENCER:  I think he did tell me that he was

25   black, bro.  I think he did, my nigga.  I think

Plaintiff's Production Number 159

1

2    he did tell me he was black.

3        MR. CAMPBELL:  Oh, he said that he was

4    African-American, something like that.

5        SPENCER:  No, he asked, no he said that he,

6    he was like oh, bro, well first he asked me

7    about the whole situation with the bump, and I'm

8    like yo, honestly, I couldn't see - - my nigga.

9        MR. CAMPBELL:  Yeah, yeah.

10       SPENCER:  I'm like all I saw - - I'm like by

11   the time I look, I heard oh, oh, oh, and saw a

12   knife, nigga.

13       MR. CAMPBELL:  Yeah, that's it.

14       SPENCER:  And once I saw a knife, I ran

15   down, bro.

16       MR. CAMPBELL:  Yeah, yeah, yeah, for sure.

17       SPENCER:  And I'm like nah, this nigga is

18   not holding a knife to my - - Kev right now,

19   he's whyling.

20       MR. CAMPBELL:  Yeah, yeah, yeah.  No, you, I

21   ain't going to, you, you kept me in it, bro.

22   'Cause I didn't swing on him or nothing.  I

23   wasn't even trying to hurt him.  I just wanted

24   him to drop the knife.

25       SPENCER:  And that's what I'm trying to tell

Plaintiff's Production Number 160

1   Number 76 - Spencer Recordings          82

2   you.  Niggas don't, niggas don't even understand

3   it.  Like yo bro, so what you all wanted me do?

4   Not hold his arm and let the nigga stab me, bro?

5   I've got to hold the nigga back…

6       MR. CAMPBELL:  Yeah, for sure, bro.

7       SPENCER:  Just by you all seeing me, I was

8   in the back, you all know I could've broke this

9   little old man up, sir.  You - -.

10      MR. CAMPBELL:  Anybody, yeah, anybody

11  could've hurt him.  Nobody hurt him on purpose,

12  bro.

13      SPENCER:  Right, right, my nigga, right.  -

14  - tell the nigga, I'm like yo bro.  Then he,

15  then he say, he said oh, but that's what I said.

16  The nigga was like oh, but he's trying to say it

17  was racial discrimination in there, but he's

18  like oh, he was like Augusto got fired also, so

19  yeah, he's not African-American.

20      MR. CAMPBELL:  Wow.

21      SPENCER:  So I'm like uh, okay.  Right - -

22  the nigga, I'm like…

23      MR. CAMPBELL:  Yeah.

24      SPENCER:  Okay.

25      MR. CAMPBELL:  Yeah, that's what led up to

```
1
2    it.  That's what led…
3         SPENCER:  Right.
4         MR. CAMPBELL:  The discrimination and racism
5    led up to it.
6         SPENCER:  Right, and then he's like oh, did
7    you ever, he was like, he was like oh, he's like
8    how would you say your time was there?  I'm like
9    yeah, I'm like, I'm like nigga we - - before,
10   you could see that there was some type of
11   favoritism where he looked out for his people.
12   Like you - -.
13        MR. CAMPBELL: Oh yeah.
14        SPENCER:  I told the nigga like they look
15   out for his people, my nigga.
16        MR. CAMPBELL: Yeah.
17        SPENCER:  - - bullshit, nothing.  But I'm
18   like, the nigga - -.
19        MR. CAMPBELL:  Well at the same time, you
20   don't want to say too much and then now you get
21   in trouble.
22        SPENCER:  Right, but my nigga, what can I
23   say, what I can say that'll be too much?
24        MR. CAMPBELL:  Yeah, it is, it's black and
25   white.  It was fucking racist.
```

Plaintiff's Production Number 162

1       Number 76 - Spencer Recordings       84

2            SPENCER:  Right…

3            MR. CAMPBELL:  He treated his…

4            SPENCER:  What I'm saying - -.

5            MR. CAMPBELL:  He treated Spanish people…

6            SPENCER:  Right.

7            MR. CAMPBELL:  Different than he treated us.

8            SPENCER:  Right, and that's exactly what it

9       was.  And I always felt like that.  Nigga - -

10      I'm like yeah, he treated these people - -

11      niggas - - treated better than us, bro.

12           MR. CAMPBELL:  Yeah.

13           SPENCER:  Simple as that.

14           MR. CAMPBELL:  Oh yeah.

15           SPENCER:  He did, and he know he did, nigga.

16           MR. CAMPBELL:  Oh yeah, and he wasn't hiding

17      it.  He didn't care.

18           SPENCER:  Right.

19           MR. CAMPBELL:  He didn't care.

20           SPENCER:  Right.  Yeah, that shit wonky.

21      But yeah, nigga was like oh, you might hear, you

22      might get a call from Kevin's lawyer.  She might

23      ask you some questions.  I just wanted to make

24      sure I, he's like I'm going to let you know I'm

25      going to pass, pass on the information, she's

Plaintiff's Production Number 163

going to give you a call.  He said she might

give me a call.  She might; she might not.

MR. CAMPBELL:  She might call you; she might

not call you.  I don't know.

SPENCER:  That's what I'm…

MR. CAMPBELL:  She might call you.  She just

going to probably ask you questions and you just

say yes or no or whatever the case is.

SPENCER:  She somebody in the city or she

based out in Tennessee too?

MR. CAMPBELL:  No, my lawyer is not from

Tennessee.  Tennessee is the FedEx headquarters,

bro.  That's - -.

SPENCER:  Oh, you right, nigga.  So you got

your own lawyer, or they gave you one?

MR. CAMPBELL:  No, I have my own lawyer.

SPENCER:  Oh yeah, you the man.

MR. CAMPBELL:  I got my own lawyer, bro.

SPENCER:  Yeah, you the man.

MR. CAMPBELL:  I'm not, no, they, no man, I

don't trust these people.  These people…

SPENCER:  No, that's a fact.

MR. CAMPBELL:  They're not good people, bro.

The GFT wasn't valid, bro.  It wasn't fair, bro.

Plaintiff's Production Number 164

1

2     SPENCER:  I remember, I remember we talk

3     about that shit when you was about to go through

4     that shit.

5          MR. CAMPBELL:  Mm-hmm.

6     SPENCER:  Niggas had already made up their,

7     made up their mind.  That's what that shit was,

8     bro.

9          MR. CAMPBELL:  Mm-hmm, mm-hmm, mm-hmm.  You

10    know.

11    SPENCER:  I don't think anybody ever came

12    back from a GFT, I think that's just some

13    bullshit that make you feel like they actually

14    going to try to do something for you.

15         MR. CAMPBELL:  Yeah, I mean I don't know.  I

16    mean I did it.  They said it was, you know, it

17    was worth doing, so I did it.  Went in there,

18    told my side of the story.  They wasn't really

19    trying to hear it.  They just viewed me as some

20    violent black man, I guess.

21    SPENCER:  Black, that's exactly right.

22         MR. CAMPBELL:  You know, you know what's the

23    problem, Spence, before, I don't want to hold

24    you on the phone too long, you know what's the

25    real problem bro?

Plaintiff's Production Number 165

Case 1:22-cv-07662-DLI-MMH    Document 50-14    Filed 02/20/25    Page 88 of 147
PageID #:2402

2    SPENCER:  Yeah, you can - -.

3    MR. CAMPBELL:  When you, when you a, when

4    you a black man bro, nobody don't view you as a

5    victim, bro.  How somebody pull out…

6    SPENCER:  It's a fact.

7    MR. CAMPBELL:  A weapon on you, bro, and you

8    don't swing back?

9    SPENCER:  Right.

10   MR. CAMPBELL:  You don't manhandle them, you

11   don't do anything.  You just trying to fight.

12   SPENCER:  Right - -.

13   MR. CAMPBELL:  You basically fighting for

14   your life.  Like you really think about it, bro.

15   SPENCER:  And that's what I would've told

16   the niggas.  Like yo bro, I'm trying to stop

17   this nigga from looking at me, he had a knife at

18   me.  I'm just trying to stop - - bro.

19   MR. CAMPBELL:  Yeah, bro.

20   SPENCER:  - - violent, what the fuck is

21   wrong with you all?

22   MR. CAMPBELL:  That's crazy.  And then you

23   going to say oh no, it's not racist, man.  You

24   know it's not racist.

25   SPENCER:  Now I'm not going to lie, bro.

Plaintiff's Production Number 166

1

2    When that shit first happened, I was like no, my

3    nigga.  I was like no, bro.  If I was in Kev's

4    shoes, I ain't going to lie, I definitely

5    would've killed Augusto - -.

6         MR. CAMPBELL:  No, I don't want to kill

7    Augusto, bro.  He don't know no better, bro.

8    You know, you know what the thing is?

9         SPENCER:  No, he know better.

10        [Crosstalk]

11        MR. CAMPBELL:  No, you know what, no, when I

12   mean he don't know no better, when your—listen,

13   listen, bro.  When your manager and all your

14   coworkers are like yeah, I don't like him, he a

15   snitch, yeah, you hyping him up.  Henry and all

16   of them was hyping him up.

17        SPENCER:  Yeah, and then they talk in their

18   language, bro.  That get them niggas more - -.

19        MR. CAMPBELL:  Yeah, you know what's crazy?

20   You know what's crazy?  I remember when I was

21   walking out, Losa, me and Losa was talking, and

22   Losa was like yo, if you ever need a witness to

23   all the racist shit they be saying in Spanish,

24   call me, 'cause they be talking a lot of racist

25   shit in Spanish.  That's what Losa told me.

Plaintiff's Production Number 167

```
 1              Number 76, Spencer Recordings        89

 2    'Cause remember, Losa…

 3         SPENCER:  Hell yeah.

 4         MR. CAMPBELL:  Truck was right next to my

 5    truck and Nico truck.

 6         SPENCER:  Hell yeah, hell yes.

 7         MR. CAMPBELL:  Losa was like bro, they talk

 8    mad racist shit about you all in Spanish, and I

 9    be hearing them.  But you know Losa, he be

10    quiet.  He be minding his business.

11         SPENCER:  Yeah, Losa is the same way, bro; I

12    ain't going to lie to you.  That nigga is the

13    same way, bro.  He just stick to himself.

14         MR. CAMPBELL:  Yeah.

15         SPENCER:  Just do his shit, and that's that.

16         MR. CAMPBELL:  He'll go home, yeah.  So it's

17    like when you all talk about oh, it ain't no

18    racism, this wasn't racial, this wasn't a racial

19    thing, it's a lie, bro.  It's bullshit, bro.

20    It's bullshit.

21         SPENCER:  Yeah, that's whack.  How long will

22    that shit go on for, this little case or

23    whatever?

24         MR. CAMPBELL:  I don't know, bro.  Never, I

25    never been a part of anything like this, to be
```

Plaintiff's Production Number 168

1

2      honest, so I don't know.

3          SPENCER:  Right.  Well I know that shit was

4      what, like 2020 or 2021 now, right?

5          MR. CAMPBELL:  Yeah, I got fired 2021, yeah.

6          SPENCER:  That's what I'm saying.  I know

7      that shit was at least two, three years now.

8          MR. CAMPBELL:  Yeah, yeah.  It's, it's been

9      years now.  You feel me?  But I mean they just

10     got to do the right thing, whatever it is, man.

11     They need to change their ways.

12         SPENCER:  We going to, like I said, I got to

13     definitely ask around, bro.  I'm going to ask

14     the black niggas that I know, 'cause I know, I

15     know like two or three black swing drivers on

16     Henry's - -.  I'm going to ask them how they

17     feel, 'cause there's, there's a Spanish swing

18     driver on Henry's belt that I know - -.

19         MR. CAMPBELL:  Oh yeah, yeah.

20         SPENCER:  - - nigga - -.

21         MR. CAMPBELL:  Yeah, yeah, yeah.

22         SPENCER:  And it's like there's a couple

23     black niggas on that belt that I can tell by the

24     way they act that they not really - -.

25         MR. CAMPBELL:  Mm-hmm, yeah, yeah, yeah.

Plaintiff's Production Number 169

1    Number 76 - - Spencer Recordings        91

2    I'm telling you, all have this - - die hard,

3    bro.  He, he…

4         SPENCER:  That's a fact.

5         MR. CAMPBELL:  He's the same way, bro.  He's

6    the same way.

7         SPENCER:  This is why me and him will never,

8    ever be cool.

9         MR. CAMPBELL:  Yeah.

10        SPENCER:  Bro, I already told himself, I was

11   like no, this nigga, I could never be cool with

12   this - -.

13        MR. CAMPBELL:  Yeah, he don't like black

14   people.  He like being around black people, he

15   like being able to say the N-word, he like…

16        SPENCER:  Right.

17        MR. CAMPBELL:  You know, being a part of the

18   culture, but he don't like black men.

19        SPENCER:  - -.

20        MR. CAMPBELL:  He'll tell you like oh, I

21   like black women, I like black women, but he

22   don't like black men, you know.

23        SPENCER:  'Cause it's like - - when you got

24   to see a nigga so often that you - - for years,

25   bro.

Plaintiff's Production Number 170

1                  Number 76 - Spencer Recordings          92

2          MR. CAMPBELL:  Yeah, of course, bro.

3          SPENCER:  Yeah, bro.

4          MR. CAMPBELL:  Of course, bro.

5          SPENCER:  - - look at this nigga like yo,

6     bro…

7          MR. CAMPBELL:  Of course.

8          SPENCER:  You trying to - - with the niggas,

9     bro.

10         MR. CAMPBELL:  Yeah.

11         SPENCER:  - - my problem, my problem started

12    with that nigga, bro.  And it ain't never, like

13    I said, every manager that followed this nigga,

14    he was on my - - bro.

15         MR. CAMPBELL:  Mm-hmm.

16         SPENCER:  Like oh, watch Spencer, he's this

17    type of nigga.  - -.

18         MR. CAMPBELL:  But you know what that is?

19    You know what that is, though?  You know what

20    that is, bro?  That's harassment, Spence.

21    That's harassment.

22         SPENCER:  Right, right.

23         MR. CAMPBELL:  That's harassment.  You feel

24    me?

25         SPENCER:  That's definitely a form of

Plaintiff's Production Number 171

1     Number 76—Spencer Recordings          93

2     harassment, bro.  That's…

3          MR. CAMPBELL:  That's harassment, bro.  You

4     just trying to do your job, and he making it

5     hostile, bro, for no reason.

6          SPENCER:  Right, you going around telling

7     niggas this, that, and third about me.  It's

8     crazy, bro.

9          MR. CAMPBELL:  Yeah, so—

10         SPENCER:  [Interposing] And like I say, he

11    did it with every fucking manager, bro.

12         MR. CAMPBELL:  Yeah.

13         SPENCER:  I even know he did it with this

14    manager now, and it's like it's trash.  Like

15    bro, we got a young black manager.  You would

16    think that they going to - - for the people.

17    Hell no, bro.

18         MR. CAMPBELL:  You know what it is.  You

19    know, they, they like to paint this picture like

20    oh, like you could just go to your black manager

21    if you have some race issue.  It's like no, you

22    can't, because you have people…

23         SPENCER:  Right.

24         MR. CAMPBELL:  Like Henry putting ideas in

25    his head.

Plaintiff's Production Number 172

2        SPENCER:  Now that nigga, the nigga that we

3    got now, bro, like I say, he's a young, black

4    nigga, bro, but you can tell, they, they turned

5    him into a Tom, bro.

6        MR. CAMPBELL:  Oh, damn.

7        SPENCER:  Right, they turning him, that's

8    what I'm saying.  Henry get to these niggas

9    first, bro.

10        MR. CAMPBELL:  So it's like he feel like he

11    better than you all.

12        SPENCER:  Once he - - it's over.  Right,

13    bro.  It's like…

14        MR. CAMPBELL:  Yeah.

15        SPENCER:  My nigga, oh man.  I wish you

16    could talk to Orlando so that nigga could tell

17    you his story.  - -.

18        MR. CAMPBELL:  Oh, Orlando got stories too?

19    Damn.

20        SPENCER:  Damn bro, me and Orlando, I think

21    out of everybody on that belt, me and Orlando

22    got - - the most - -.

23        MR. CAMPBELL:  Damn.  Yeah, I be chilling.

24    - - don't even be doing nothing.

25        SPENCER:  This is what I'm trying to tell

Plaintiff's Production Number 173

Number 76 - 77 Spencer Recordings          95

2   you, bro.  I came to my, I came to my, I told

3   the nigga Orlando, I be telling him to this day,

4   yo my nigga, I'm not giving these niggas no

5   reasons to argue or do anything - -.

6       MR. CAMPBELL:  Yeah, don't, yeah, don't even

7   argue with them, bro.  The less you talk to

8   them…

9       SPENCER:  Right, I just come…

10      MR. CAMPBELL:  The better, yeah.

11      SPENCER:  - - do my job.

12      MR. CAMPBELL:  And go home, yeah.

13      SPENCER:  - - just coming in and do my job,

14  my nigga…

15      MR. CAMPBELL:  Yeah.

16      SPENCER:  And that's that, bro, like that -

17  -.

18      MR. CAMPBELL:  Yeah, that's how I was.  My

19  last couple of months there, that's all I was

20  doing, bro.  But then people…

21      SPENCER:  Right.

22      MR. CAMPBELL:  Would come and provoke me.

23      SPENCER:  But you can't even do that.

24      MR. CAMPBELL:  'Cause they come and provoke

25  you, right?

Plaintiff's Production Number 174

1          Number 76 - Spencer Recordings          96

2     SPENCER:  Right, you can't even do that.

3     What the fuck, my nigga?  They nitpick about

4     everything, bro.  Like my nigga - - shit get

5     worse and worse.

6          MR. CAMPBELL:  But you know what's crazy

7     though, Spence, is like you nitpick about that

8     stuff when it come to me, but you don't do that

9     with other people.  And then…

10         SPENCER:  Right.

11         MR. CAMPBELL:  You expect me to not notice

12    that.  Come on.

13         SPENCER:  My nigga, just the other day, just

14    the other day, my nigga, now they on they, on

15    they like hours-cutting shit, bro.

16         MR. CAMPBELL:  Mm-hmm.

17         SPENCER:  So I was in, I was in the original

18    loop with a nigga, bro.

19         MR. CAMPBELL:  Mm-hmm.

20         SPENCER:  On Monday, me and this nigga get

21    in like at the same time, bro.  It was like

22    6:30, 7:00 almost.

23         MR. CAMPBELL:  Yeah.

24         SPENCER:  Nigga, the next day, the nigga

25    sent me home with six hours - - I'm like yo,

Plaintiff's Production Number 175

Number 76 - Spencer Recordings                    97

1

2    why, I'm like, I'm like why you sending me home?

3    - -.

4        MR. CAMPBELL:  Oh, they cut your hours?  Are

5    you kidding me?

6        SPENCER:  My nigga - - I still make my

7    regular - -.

8        MR. CAMPBELL:  Of course, yeah, yeah, yeah,

9    yeah, yeah.

10       SPENCER:  'Cause they be mad bro, because I

11   be I - - bro, but you know when January,

12   February come around, they always trying to cut

13   - - hours.

14       MR. CAMPBELL:  Yeah, after peak, yeah.

15       SPENCER:  - - time, right.  So - - the way I

16   do it is 'cause they told niggas, they like oh,

17   Monday, they - - oh, on Monday, you can't do

18   more than um, you can't do more than uh, like

19   ten hours on Monday.  And on every other day,

20   you can't do more than nine hours, bro.  So me…

21       MR. CAMPBELL:  Okay, so they cut it, yeah.

22       SPENCER:  Yeah, so me bro, on Mondays, I'm

23   doing 11 and a half, Tuesday I did ten and a

24   half.

25       MR. CAMPBELL:  Yeah.

Plaintiff's Production Number 176

1

2      SPENCER:  Nigga sent me home the next day,

3  like no, you're whyling, bro.

4      MR. CAMPBELL:  Oh, wow.

5      SPENCER:  I'm not whyling.  - -.

6      MR. CAMPBELL:  So wait, the other dude, they

7  let him work those hours?

8      SPENCER:  That's what I'm trying to tell

9  you.  That same week, that same week I seen the

10  nigga, he didn't go home, bro.  I don't know if

11  they might've sent him home another day or

12  something, but I know when I went home, that

13  nigga did not go home, bro.

14      MR. CAMPBELL:  And he was doing the hours

15  too.  Damn.

16      SPENCER:  Right, 'cause he got back the same

17  day as me on Monday.  I don't know, I don't

18  know, I know Tuesday, I had went home and that

19  nigga, he start on Tuesday too.

20      MR. CAMPBELL:  Yeah.  I remember when they

21  used to cut my hours too.  I was like damn…

22      SPENCER:  - - do that shit…

23      MR. CAMPBELL:  I'm not even driving.  That's

24  crazy.  Why you cutting my hours?

25      SPENCER:  They do that shit hard body, bro.

Plaintiff's Production Number 177

1

2    But I still, that's what I'm saying, my nigga.

3    I think the manager learned my ways bro, 'cause

4    I still get my, my…

5         MR. CAMPBELL:  Yeah.

6         SPENCER:  I still do more than 40.

7         MR. CAMPBELL:  No, that's good though.

8         SPENCER:  Like you, yeah, you all want

9    nigga, you all niggas want niggas that do 40,

10   bro.  My thing is like if I'm going to do 40, my

11   nigga, I'd rather have, I'd rather have my shit

12   with overtime hours, bro.  And I'll do 40 bro,

13   fuck it.

14        MR. CAMPBELL:  Yeah.

15        SPENCER:  Some days will be longer; some

16   days will be shorter.

17        MR. CAMPBELL:  Yeah.

18        SPENCER:  It is what it is, my nigga.

19        MR. CAMPBELL:  Yeah, that's true.  Damn.

20        SPENCER:  Word, like y'all niggas - -.

21        MR. CAMPBELL:  I'm glad, I'm, I'm glad

22   you're staying out the way, bro.  That's good;

23   I'm glad, bro.

24        SPENCER:  I'm trying to get the fuck out of

25   there, bro.  Like honestly…

Plaintiff's Production Number 178

1    Number 76 Spencer Recordings        100

2        MR. CAMPBELL:  No, I'm glad, bro, for real.

3    I'm glad, like I'm glad, like I went out and

4    motherfuckers just was like all right, we go, we

5    going to stop politicking with them, so like…

6        SPENCER:  Nigga, niggas been, niggas been

7    that way, bro.  I'm telling you, my nigga.

8        MR. CAMPBELL:  Yeah.

9        SPENCER:  Niggas been, like niggas don't,

10   bro, bro, like I said, now that management is

11   changing, bro, it's like some of the managers is

12   cool now, bro.  I've never had a problem with

13   Kelvin.

14       MR. CAMPBELL:  Yeah, yeah, yeah.

15       SPENCER:  I've never had a problem with

16   Tyson.

17       MR. CAMPBELL:  Yeah, yeah, yeah.  So it's

18   good.  So you don't have to worry about it.

19       SPENCER:  - - just 'cause of Henry.

20       MR. CAMPBELL:  Yeah, yeah, yeah, that's a

21   fact, yeah.

22       SPENCER:  I've never had a problem with

23   Angel either, but that nigga would just act

24   funny 'cause he knew who Henry liked 'cause

25   Henry told him - -.

Plaintiff's Production Number 179

1

2      MR. CAMPBELL:  Yeah, Henry talked shit about

3  everybody.  Henry used to say crazy shit…

4      SPENCER:  Right, so it's like that nigga…

5      MR. CAMPBELL:  Like oh, like yeah, your

6  hair's nappy.  I remember during COVID I ain't

7  got a haircut.  He like yo, your hair is mad

8  nappy, like do something with it.

9      SPENCER:  See, see you…

10      MR. CAMPBELL:  Like that's racist.

11      SPENCER:  - - cool with that nigga.  That's

12  why, my nigga.

13      MR. CAMPBELL:  Me, no.

14      SPENCER:  - - cool.

15      MR. CAMPBELL:  No.

16      SPENCER:  Remember, remember he tell you

17  about his son and all that shit, like me - -.

18      MR. CAMPBELL:  Oh yeah, he'd be crying, oh,

19  like me and my son don't get along, yeah.

20      SPENCER:  So that's why I'm saying, he felt

21  like you had some type of bond with him, bro.

22      MR. CAMPBELL:  You know what it is?

23      SPENCER:  With me it was never that, bro.

24      MR. CAMPBELL:  You know what it was, bro?

25      SPENCER:  - - shit.

Plaintiff's Production Number 180

1       Number 76 - Spencer Recordings        102

2           MR. CAMPBELL:  Yeah, you know what it was,

3       bro?  I was so cool bro, with everybody…

4           SPENCER:  That's the shit, bro.

5           MR. CAMPBELL:  That they felt like they had

6       to talk to me, bro, about everything, bro.

7           SPENCER:  And that's the shit that's trash,

8       bro.  I'm just here trying to be cool and do my

9       job - -.

10          MR. CAMPBELL:  Yeah, and you know what?  You

11      know what the problem is?  Me being that cool to

12      everybody is why they felt like they could say

13      and do whatever they was doing, bro, if you want

14      me to be honest.

15          SPENCER:  That shit, yeah, that shit is

16      trash, my nigga.  - -.

17          MR. CAMPBELL:  If I wasn't that cool, Pete

18      wouldn't feel comfortable coming up to me saying

19      that racist shit, you feel me?  It's 'cause I'm

20      a nice person, you feel me?  So they just felt

21      like…

22          SPENCER:  My nigga, still to this day, I

23      cannot believe that, bro.

24          MR. CAMPBELL:  Yeah.

25          SPENCER:  Like that shit is, that shit is

Plaintiff's Production Number 181

Number 76 – Spencer Recordings          103

```
 1
 2   crazy, bro.  That nigga, he really, he went

 3   overboard that day.  Like that…

 4        MR. CAMPBELL:  Mm-hmm.

 5        SPENCER:  I knew he regret that day himself

 6   too.  I knew he regret that shit, bro.

 7        MR. CAMPBELL:  He should.

 8        SPENCER:  That shit put him on the map,

 9   nigga.  Like - -.

10        MR. CAMPBELL:  Oh, you mean 'cause he got in

11   trouble.  Oh, he got in trouble, yeah, yeah,

12   yeah.

13        SPENCER:  Right, right, yeah.  He don't

14   regret it 'cause that nigga's - - that said it.

15        MR. CAMPBELL:  Yeah.

16        SPENCER:  And it's one of those situations

17   like damn, I did some shit and got caught.

18        MR. CAMPBELL:  Yeah, yeah, yeah.

19        SPENCER:  That's what that was, like…

20        MR. CAMPBELL:  It's true.

21        SPENCER:  If I don't get caught nigga - - do

22   it to every black nigga that walk through here.

23   Now if another nigga complains about that, he's

24   done, bro.  That's the shit.

25        MR. CAMPBELL:  Yeah.
```

Plaintiff's Production Number 182

1    Number 76 - Spencer Recordings        104

2    SPENCER:  Now he got to watch what he say,

3    bro.  It's like no, you did it on one person

4    that's been gone for a couple years.  Now you

5    have another nigga saying that - -.  Like no,

6    you out of here.

7    MR. CAMPBELL:  Mm-hmm, yeah.  Yeah.

8    SPENCER:  - - to get rid of that nigga.  You

9    know how they felt about - -.

10    MR. CAMPBELL:  Yeah, they might not get rid

11    of him.  You right.  We know that.  Well we know

12    that.

13    SPENCER:  Right.

14    MR. CAMPBELL:  You know.

15    SPENCER:  Yeah.

16    MR. CAMPBELL:  We know that.

17    SPENCER:  That shit, that shit is still the

18    same, my nigga.

19    MR. CAMPBELL:  Damn.

20    SPENCER:  And the only thing is that niggas

21    dropping like flies, and everybody's leaving

22    that shit now, bro.

23    MR. CAMPBELL:  Yeah, they…

24    SPENCER:  - - people left, got different

25    jobs and shit.

Plaintiff's Production Number 183

2    MR. CAMPBELL:  Yeah, yeah.

3    SPENCER:  - - people got fired, bro.

4    MR. CAMPBELL:  Yeah, that's crazy, damn.

5    Fuck.

6    SPENCER:  See, but a nigga like me, I just

7    can't get up and leave for something that's

8    going to pay me less - -.

9    MR. CAMPBELL:  I heard, I heard George

10    [phonetic] got fired too.  Uh, George, that,

11    that got in the car accident that had one lung,

12    he's Puerto Rican.  Remember him?  With the

13    beard?

14    SPENCER:  George, George, George, George,

15    George, George.

16    MR. CAMPBELL:  He had the Altima.  Then he

17    got the Scat Pack.

18    SPENCER:  Oh yeah, but he my nigga.  He

19    transferred though, bro.

20    MR. CAMPBELL:  Oh, okay.

21    SPENCER:  He tried to, my nigga, he tried to

22    transfer bro, and I heard they fired him at the

23    new station, my nigga.

24    MR. CAMPBELL:  Ooh, damn.

25    SPENCER:  Right.  'Cause I, I heard he was

Plaintiff's Production Number 184

1

2    booking shit from this station bro, 'cause he

3    knew he about to leave.  So they already had a

4    case on this nigga, my nigga.

5        MR. CAMPBELL:  Oh, he was booking.  Oh, he's

6    - -.

7        SPENCER:  Yeah, taking shit, bro, taking

8    shit, my nigga.

9        MR. CAMPBELL:  Yeah, I know, yeah, yeah,

10    yeah.

11        SPENCER:  That whole Brooklyn belt was

12    whyling, bro.

13        MR. CAMPBELL:  No, that's crazy.

14        SPENCER:  He tried to, basically what he

15    tried to do was book this - - clean and start a

16    new clean slate in Long Island, uh-uh.  They was

17    on that, nigga.  - - like uh-uh, bro.

18        MR. CAMPBELL:  Yeah, 'cause…

19        SPENCER:  - - nigga.

20        MR. CAMPBELL:  One day he hit me up, and

21    he's like yo, I heard you suing FedEx.  I want

22    to jump on that.  And I just, I didn't even

23    respond.  That's, that's what they saying.  I

24    didn't even respond to him.  I'm like bro, I

25    don't know what you talking about.

Plaintiff's Production Number 185

1           Number 76, Spencer Recordings        107

2           SPENCER:  I definitely heard, I heard, crazy

3      shit is I heard that shit before too, but I

4      don't remember who told me that, bro.

5           MR. CAMPBELL:  I'm like I don't know what

6      you talking about.  Like you know…

7           SPENCER:  Like for the life of me, I don't

8      remember who, I heard - - but I don't remember

9      for the life of me who said this.

10           MR. CAMPBELL:  I was like I don't know.  But

11      I mean, those, those FedEx Ground guys are

12      usually like that so…

13           SPENCER:  My thing is how do niggas find,

14      how do niggas find out shit like that though,

15      bro?

16           MR. CAMPBELL:  Well the situation's public

17      now, Spence.  This is a public thing.  This is

18      public.

19           SPENCER:  But still though, who the fuck is

20      researching, like who's looking for this shit,

21      my nigga?

22           MR. CAMPBELL:  I don't know.  People

23      talking, I guess, people, people that's

24      involved.

25           SPENCER:  - - bro, you're right.

Plaintiff's Production Number 186

Number 76 – Spencer Recordings          108

2        MR. CAMPBELL:  People that's involved.

3        SPENCER:  Right, bro.

4        MR. CAMPBELL:  They telling.  I didn't say

5    nothing to nobody.

6        SPENCER:  My nigga, the situation like, in a

7    situation like this bro, nobody going to talk

8    with nobody.

9        MR. CAMPBELL:  No, but people are running

10   they mouth.

11       SPENCER:  Right, like me, like you and me

12   talking right now, but I don't give a fuck,

13   nigga.  Fuck…

14       MR. CAMPBELL:  No, we could talk, but

15   because we're not lying, we're not colluding.

16       SPENCER:  Right.

17       MR. CAMPBELL:  We're not like oh…

18       SPENCER:  Right.

19       MR. CAMPBELL:  We're going to say this, XYZ.

20   We're not lying.

21       SPENCER:  Right.

22       MR. CAMPBELL:  We just having a regular

23   convo.

24       SPENCER:  Right.

25       MR. CAMPBELL:  But these people, they

Plaintiff's Production Number 187

Number 76 - Spencer Recordings          109

1

2    sitting around like oh, we're going to say this

3    and say that.  That's colluding.  That's wrong.

4         SPENCER:  Right.

5         MR. CAMPBELL:  You know what I'm saying?  Or

6    like oh, I'm going to say this, and you're going

7    to say this.  Like no, we're just politicking

8    like a regular conversation.

9         SPENCER:  Right.  Yeah, that shit is, damn…

10        MR. CAMPBELL:  Know what I'm, but me, I just

11   didn't want to talk to nobody because I know

12   people talk.

13        SPENCER:  Right.

14        MR. CAMPBELL:  So before the situation

15   become public, I'm not going to say nothing to

16   nobody, 'cause that could ruin my chances.

17        SPENCER:  - - you see I never, I ain't

18   bother you about that shit or talk about that

19   shit for years, my nigga.

20        MR. CAMPBELL:  Yeah.  Yeah, it's like…

21        SPENCER:  - - but now that I got a call from

22   a legal - - a lawyer…

23        MR. CAMPBELL:  I know; I know.  Yeah, I

24   know.

25        SPENCER:  I'm like now I got to call - -.

Plaintiff's Production Number 188

2          MR. CAMPBELL:  Yeah, yeah, yeah, yeah, yeah.

3    Once I seen you call, I missed your call, I'm

4    like oh shit, I got to hit Spence back.

5          SPENCER:  Right.

6          MR. CAMPBELL:  I'm like I got to hit Spence.

7          SPENCER:  - - too, I'm like yo, holler at

8    me, bro.

9          MR. CAMPBELL:  Yeah, yeah, yeah, yeah.

10         SPENCER:  - - hit me about that shit, bro.

11   I'm like - -.

12         MR. CAMPBELL:  Yeah, yeah, yeah.  No, I fuck

13   with that.  I'm glad you told me.  I mean at

14   least you gave me a heads up, you know what I

15   mean?  But…

16         SPENCER:  Right, I thought that shit was

17   dead, bro.  - - moved on from this, this is like

18   old.

19         MR. CAMPBELL:  No.

20         SPENCER:  So I'm like that makes no sense.

21   This is a brand-new lawsuit - -?

22         MR. CAMPBELL:  No, that's not how it really,

23   no, that shit been put in.  That been put in,

24   bro.

25         SPENCER:  That's what I was saying.  Like so

Plaintiff's Production Number 189

1

2     it's like why now…

3          MR. CAMPBELL:  No.

4          SPENCER:  Whole new year, 2024, you calling

5     about this shit?

6          MR. CAMPBELL:  No, 'cause they drag stuff

7     out.

8          SPENCER:  Right.

9          MR. CAMPBELL:  They drag stuff out.

10         SPENCER:  That's how shit pretty much go

11    with any case where they…

12         MR. CAMPBELL:  Yeah, so they…

13         SPENCER:  Going to take their sweet-ass

14    time, bro.

15         MR. CAMPBELL:  Yeah, they going to take

16    their time, but listen…

17         SPENCER:  As I say, they call me about that

18    shit - - they probably just going to put that

19    off to the side and then wait another couple

20    months to call me, like yo, I'll call you on

21    some shit.

22         MR. CAMPBELL:  Yeah, I don't know.  I mean

23    now they, they can't speak to me.  They got to

24    speak to my lawyer.

25         SPENCER:  Right.

Plaintiff's Production Number 190

Number 76 - Spencer Recordings          112

2     MR. CAMPBELL:  You know what I'm saying?  I

3   only, I only speak to people that I'm cool with

4   from FedEx, like…

5     SPENCER:  Right, I forgot with shit like

6   that, yeah, you can't even, they can't even call

7   you.

8     MR. CAMPBELL:  No, like Henry can't call me,

9   Eric and those people, they can't speak to me,

10  bro.  That's why when Henry was Facetiming me,

11  I'm like how many Kevins you got in your phone

12  that you Facetiming me?

13    SPENCER:  Right.  - - nigga.

14    MR. CAMPBELL:  Yeah, like me and you have—

15    SPENCER:  [Interposing] - -.

16    MR. CAMPBELL:  --nothing to talk about,

17  we're not cool.  Like I know you don't like me.

18    SPENCER:  - - I tried to call - -.

19    MR. CAMPBELL:  Yeah, you only calling me to

20  probably check my temperature, you know what I'm

21  saying?

22    SPENCER:  Right.

23    MR. CAMPBELL:  That's really what it is.

24  It's like…

25    SPENCER:  Right.

Plaintiff's Production Number 191

1

2    MR. CAMPBELL:  I don't have anything to

3    speak to you about, you know.

4    SPENCER:  Nothing to say to you, my nigga.

5    Bro, that's what I'm, it's just when that, when

6    I see this nigga bro, I just, it's whatever,

7    bro.

8    MR. CAMPBELL:  Yeah.

9    SPENCER:  It's weird though.  - - my nigga.

10    MR. CAMPBELL:  You know, like I know Jaray,

11    Jaray called me…

12    [Crosstalk]

13    MR. CAMPBELL:  Listen, Jaray called me.  He

14    told me that they was talking in the station and

15    they were like Kevin, your boy is suing, and

16    they saying all this stuff, and Jaray is just

17    like they, they start treating him different.

18    And me and Jaray…

19    SPENCER:  That's crazy.

20    MR. CAMPBELL:  We cool, but we don't talk, I

21    don't talk to him about stuff like this.  We

22    don't talk about this shit.

23    SPENCER:  Right, right.  My nigga, because

24    you understand bro, they put all of the black

25    people in one coalition, especially all of us

Plaintiff's Production Number 192

2 | young black niggas.

3 |     MR. CAMPBELL:  Yeah, yeah, yeah.

4 |     SPENCER:  I got to tell you, especially

5 | because I was there when the situation happened,

6 | bro.  So and they know, they were like yeah, Kev

7 | and Spencer were cool as fuck.

8 |     MR. CAMPBELL:  Oh yeah, how can you not be

9 | cool…

10 |     SPENCER:  - -.

11 |     MR. CAMPBELL:  If you see a man - - I

12 | would've did the same thing too.  I'm not going

13 | to watch somebody stab you, bro.

14 |     SPENCER:  Right.

15 |     MR. CAMPBELL:  I would never do that, bro.

16 |     SPENCER:  It was like it was an instinct.

17 | Like - - a knife like - -.

18 |     MR. CAMPBELL:  Yeah, I would never do that.

19 | And at the same time, you know what you was…

20 |     SPENCER:  - - right.

21 |     MR. CAMPBELL:  But this is the part that

22 | you're leaving out.  When you were like Kevin,

23 | don't hit him, don't hit him, Kev, don't, don't

24 | do none…

25 |     SPENCER:  Right, right, right, right, right,

Plaintiff's Production Number 193

Number Page Spencer Recordings       115

```
 1
 2    yeah, right, right.
 3        MR. CAMPBELL:  You're leaving out that part.
 4    You were screaming don't…
 5        SPENCER:  Right.
 6        MR. CAMPBELL:  Do nothing to him, Kev, don't
 7    hurt him.
 8        SPENCER:  Yeah, - - right, that's a fact.
 9    That's a fact.
10        [Crosstalk]
11        MR. CAMPBELL:  Why, why you told me that?
12    Now you think about why'd you tell me that,
13    'cause you know how it was going to look.
14        SPENCER:  Right, it's going to look crazy,
15    and plus I wanted you to keep your fucking job.
16        MR. CAMPBELL:  Hello.
17        SPENCER:  That's the whole thing behind it,
18    bro.
19        MR. CAMPBELL:  Exactly.
20        SPENCER:  - - wanted to keep your job - -
21    this nigga that - - like he saying the fact that
22    you never actually laid hands on the nigga is
23    crazy.
24        MR. CAMPBELL:  I didn't put not one finger
25    on him bro.  I just…
```

2      SPENCER:  If that was a movie bro, that was

3    a movie like, like if somebody could watch in a

4    third-eye view bro, that whole situation that

5    day, they'd be like yeah, Kev's - - bro.  That

6    Mexican nigga - - bro.

7      MR. CAMPBELL:  Yeah.

8      SPENCER:  He started the whole shit.  He

9    came over arguing, he came over mad.  If - - had

10   never came over, that shit would've never

11   happened - -.

12     MR. CAMPBELL:  You know what, that's what I

13   told Nan [phonetic] bro.  I told Nan, said Nan,

14   if he would've never came over there, cursing me

15   out, hit me with the box, we would've never, he

16   would've never, we would've never been there,

17   'cause I would've never asked him why he hit me

18   with the box.

19     SPENCER:  Right, right, and that's what I'm

20   trying to tell - - look at that, like my nigga,

21   and then, then it makes it seem like y'all

22   niggas, you all can't even say for a hundred-

23   percent fact that if you all see if I nudged the

24   nigga or not, bro.  He's just saying that the,

25   say - - is the reason why you brought a knife,

Plaintiff's Production Number 195

1

2    bro.

3        MR. CAMPBELL:  Exactly.  That man looked me

4    straight in my face after I asked him why he hit

5    me with the box bro, and just pulled out the

6    box-cutter, bro.  I'm like…

7        SPENCER:  Yeah, that nigga, that nigga - -

8    that's what I'm trying to tell you, bro.  That,

9    that shit is wacky 'cause I, I feel like that

10   shit stemmed from something he was going through

11   already.

12       MR. CAMPBELL:  I don't know.

13       SPENCER:  Like niggas, niggas come, niggas

14   come into work with attitudes, and that shit is

15   not good.  That shit caused too - -.

16       MR. CAMPBELL:  I think he really just

17   disliked me, bro.  I think he really just hated

18   me.

19       SPENCER:  No, it couldn't be that bad

20   though, to where he would've brought a knife at

21   work.  - - pull a weapon on somebody at work

22   gets automatic termination.

23       MR. CAMPBELL:  Of course, bro.

24       SPENCER:  As soon as you - -.

25       MR. CAMPBELL:  But you, but you know what?

Plaintiff's Production Number 196

2    He's still trying to save his job by saying oh,

3    I was scared for my life, he bumped me.  Bro, I

4    did not bump you, bro.  And even if, let's say

5    hypothetically in the real world, someone

6    bumping you…

7        SPENCER:  Right.

8        MR. CAMPBELL:  Does not give you the right

9    to pull out a knife on them.

10        SPENCER:  Right, nigga.

11        MR. CAMPBELL:  So you're still wrong.

12        SPENCER:  You were scared for your life - -.

13        MR. CAMPBELL:  I didn't bump you, bro.  Did

14    not bump that man.

15        SPENCER:  Nigga say I'm scared for my…

16        MR. CAMPBELL:  'Cause I was going to write a

17    statement.  I'm like bro, I was having a

18    conversation with Ant [phonetic], the dude

19    across um, from me from the belt, and I'm like

20    yo, I think I'm going to go back to school.  And

21    I'm like I'm going to be honest with you, bro.

22    I'm not playing no games with anybody in here.

23    Like they do anything foul, I'm just going to

24    write a statement, bro.  They can call me a

25    snitch as much as they want to.  I'm going to

Plaintiff's Production Number 197

Number 76 Spencer Recordings          119

just put everything on paperwork and just do my

job and go home.

    SPENCER:  Yeah, I don't even, do you

remember who the nigga was that was on the split

across from you, bro?

    MR. CAMPBELL:  Anthony, his name was

Anthony.

    SPENCER:  Oh, Anthony, he got his hand cut

or some shit - -.

    MR. CAMPBELL:  Yeah, he got cut.

    SPENCER:  His glove, his glove was hanging

off, bro.  He tried to grab - -.

    MR. CAMPBELL:  See, he got cut, bro.

    SPENCER:  I, I forgot who it was, and that

nigga left too.

    MR. CAMPBELL:  Yeah, I remember him.  He got

cut.

    SPENCER:  Yeah.

    MR. CAMPBELL:  They tried to make it seem

like nobody got cut.

    [Crosstalk]

    MR. CAMPBELL:  Oh, nobody got cut.  Anthony

got cut.  He told me.

    SPENCER:  Nigga's trying to grab a blade

Plaintiff's Production Number 198

Number 76 - Spencer Recordings        120

from a nigga that's swinging that shit around

and he fucking stupid, bro.

    MR. CAMPBELL:  Yeah, you know.

    SPENCER:  That shit, yeah…

    MR. CAMPBELL:  It's wild, bro.

    SPENCER:  That shit is…

    MR. CAMPBELL:  It's wild, bro.  It's wild.

    SPENCER:  That shit is not right, bro.

    MR. CAMPBELL:  No, it's not right.  We know

that, bro.

    SPENCER:  That shit is, right, that shit is

definitely not right, my nigga.  When you

really, really look at that shit bro, it's like

no, that nigga really came up and started some

shit, bro.

    MR. CAMPBELL:  Let me ask you a question,

Spence.

    [Crosstalk]

    MR. CAMPBELL:  Let me ask you a question…

    SPENCER:  Yeah.

    MR. CAMPBELL:  Before I get off the phone

with you, bro.  Imagine if I was Augusto and he

was me.  And I cursed him out in Spanish, right.

I pushed a box, it hit him, he turn and he ask

Plaintiff's Production Number 199

2    me, why, why I hit him with the box.  And then I

3    look at him and back out a box-cutter.

4          SPENCER:  Right, everything is your fault -

5    -.

6          MR. CAMPBELL:  Everybody, everybody would've

7    ran over there, held me down.  They probably

8    would've been beating, punching on me, so I'm

9    like—

10          SPENCER:  [Interposing] That's - - tell you,

11    bro.  The shit is though bro, because they love

12    that little nigga, like you said.

13          MR. CAMPBELL:  They love him; they love him.

14          SPENCER:  They love that little nigga, bro.

15    Real shit, because I think anybody that's a

16    flunky to them niggas bro, they love you, bro.

17          MR. CAMPBELL:  They love him.

18          SPENCER:  That's, that's it.

19          MR. CAMPBELL:  Yeah, they love him, bro.

20          SPENCER:  He's a fucking flunky.

21          MR. CAMPBELL:  Yeah, they don't, they didn't

22    like me, bro.

23          SPENCER:  Niggas going to do whatever they

24    say, niggas is yes-men.

25          MR. CAMPBELL:  Mm-hmm.

Plaintiff's Production Number 200

1    Number 76 - Spencer Recordings        122

2        SPENCER:  Bro, this nigga is cleaning up the

3    whole building, bro.  They love that nigga, bro.

4        MR. CAMPBELL:  Mm-hmm.  One thing I'm going

5    to say bro, what I realize bro, is that like

6    let's say like, like Henry and all of them,

7    Eric, all them, whatever, Frank, whatever…

8        SPENCER:  Right.

9        MR. CAMPBELL:  If you black, and you a

10   flunky, they'll, they'll like you.  But if you

11   black and you speak…

12       SPENCER:  Right.

13       MR. CAMPBELL:  Up for yourself and you say

14   yo, I'm not going for this, this, this, and

15   this, they don't like you, bro.

16       SPENCER:  That's, bro, I'll never forget one

17   time, my nigga.  I lost mad, that's what I'm

18   saying, you already know my, I don't fuck with

19   none of those, I lost my respect for, 'cause I

20   remember one time…

21       MR. CAMPBELL:  Mm-hmmm.

22       SPENCER:  I remember one time I got into

23   this thing with Frank, bro.  The nigga Frank was

24   like oh, Frank was like oh, you suck as, you

25   suck as a swing.

Ubiqus
61 Broadway – Suite 1400 – New York, NY 10006
Phone: 212-346-6666 * Fax: 888-412-3655

Plaintiff's Production Number 201

2          MR. CAMPBELL:  Oh, I remember this, I think,

3     yeah.

4          SPENCER:  Right, right.

5          MR. CAMPBELL:  I remember this.

6          SPENCER:  - - like what?

7          MR. CAMPBELL:  I remember Eric started

8     treating you different.

9          SPENCER:  This what I'm trying to tell you,

10    bro.

11         MR. CAMPBELL:  Yeah.

12         SPENCER:  I went to Eric.  I'm like yo, I'm

13    like yo, I'm like yo - - told me…

14         MR. CAMPBELL:  I remember this.

15         SPENCER:  That I suck as a swing.

16         MR. CAMPBELL:  I remember this.

17         SPENCER:  - - Eric - - say to me, what did

18    you, what did you say to make him say that?

19         MR. CAMPBELL:  Yeah.

20         SPENCER:  - - black nigga.

21         MR. CAMPBELL:  Yeah.

22         SPENCER:  I lost my mind, bro.

23         MR. CAMPBELL:  Yeah.

24         SPENCER:  I lost my mind.

25         MR. CAMPBELL:  Yeah, I remember that, yeah.

Plaintiff's Production Number 202

1

2          SPENCER:  - - y'all niggas is really some -

3     - .

4          MR. CAMPBELL:  Yeah, yeah, yeah, yeah, I

5     remember that.  I remember that he started

6     treating you different after that too.

7          SPENCER:  Yes - - .

8          MR. CAMPBELL:  Yeah.

9          SPENCER:  That's what I'm trying to tell

10    you, bro.

11         MR. CAMPBELL:  Mm-hmm, yeah.

12         SPENCER:  He said oh no, bro.  Yeah, y'all

13    niggas is crazy.

14         MR. CAMPBELL:  Mm-hmm.

15         SPENCER:  - - crazy.

16         MR. CAMPBELL:  Yo, I remember, I remember

17    after the whole peak shit, there was like a

18    peak, we had like a little peak thing, it was

19    like peak, right.

20         SPENCER:  Right.

21         MR. CAMPBELL:  You know like me and Jim used

22    to be done with them all early, so it was the

23    first day of peak, bro.  I'll never forget this,

24    bro.  So I, I walked past, I walked past um, I

25    walked past um, Eric door, you feeling me?

Plaintiff's Production Number 203

```
 1

 2        SPENCER:  - - signature.

 3        MR. CAMPBELL:  I walked past Eric door.  So

 4   he called me back.  Let me wait 'til you're done

 5   with your delivery.

 6        SPENCER:  No, you - -.

 7        MR. CAMPBELL:  Yeah, so, so, so I walk past

 8   his door.  You know it's like, it's like 4:30,

 9   almost 5:00.  I walk past his door.  He's like

10   Kevin.  So I come back.  I'm like what's up?

11   He's like what are you doing back so early?

12        SPENCER:  FedEx.

13        MR. CAMPBELL:  So I'm like…

14        [Background noise]

15        SPENCER:  Okay, never mind.  Have a good

16   one.

17        MR. CAMPBELL:  So, so he called me in his

18   office.  So I come in his office, you feel me?

19   And he's like yo…

20        SPENCER:  Yeah.

21        MR. CAMPBELL:  What the fuck you think—

22        SPENCER:  [Interposing] This is Eric?

23        MR. CAMPBELL:  Yeah, this Eric.  He like

24   what the fuck you doing back so early?  It's

25   fucking peak.  It's the first day of fucking
```

Plaintiff's Production Number 204

1

2   peak.  Yo, go out in the um, uh, back in the

3   sort, you know how they do that, that night

4   sort…

5       [Background noise]

6       SPENCER:  Yeah.

7       MR. CAMPBELL:  They do that night sort.  He

8   like yo, get the fuck out there and find

9   something to do.  And I'm like bro, one minute

10  you all cutting my hours, the next minute you

11  want me to stay late.  Like what is it?  Like

12  why are you acting like this?  Like you, this is

13  super-random.  Like he's screaming bro, vein

14  coming out his neck, vein coming out his

15  forehead…

16      SPENCER:  Right.

17      MR. CAMPBELL:  Cursing me the fuck out, bro.

18  And I'm mad 'cause he was, 'cause I'm like oh, I

19  thought we were cool.  Like I thought you had my

20  back in that last situation.

21      SPENCER:  Right.

22      MR. CAMPBELL:  But I noticed bro, after that

23  situation, he would be pulling me in his office,

24  closing the door behind him, like yo, is

25  everything good?  But it's like he don't, it's

Plaintiff's Production Number 205

2    like he's pissed at me that I did that, you

3    know.

4        SPENCER:  Them nigga, yeah, them niggas

5    don't know what to do with their self.  But you

6    know, you know also with that nigga - - oh, you

7    put the station on the map now.

8        MR. CAMPBELL:  Yeah, yeah.

9        SPENCER:  And now people watching us from

10    corporate.

11        MR. CAMPBELL:  Mm-hmm.

12        SPENCER:  That's how they look at it.

13        MR. CAMPBELL:  Yeah, that's how they look at

14    it.

15        SPENCER:  So what, nigga?  You all deserve

16    it.  Fuck - -.

17        MR. CAMPBELL:  Yeah, it's true.  It's true.

18        SPENCER:  - - I don't really talk to Eric

19    either, bro.  I see that, first of all, that

20    fat-ass nigga barely ever come to the building.

21        MR. CAMPBELL:  Mm-hmm.

22        SPENCER:  You barely even see that big-ass

23    nigga, bro.  I couldn't even lie to you…

24        MR. CAMPBELL:  Yeah, he makes them do all

25    the work, yeah.

Plaintiff's Production Number 206

1

2      SPENCER:  Yes, he does, my nigga.

3      MR. CAMPBELL:  And that's why like when I

4    see him and he being weird and cursing me out,

5    it's so weird.  You know what I'm saying?  It's

6    like why do you have all this animosity and I

7    never see you?

8      SPENCER:  Right - -.

9      MR. CAMPBELL:  We should be cool; we should

10   be cool.  We should be cool.

11     SPENCER:  That same shit I just you, ever

12   since he told me that shit - - a nigga cursing

13   you out, you being a good guy, nigga just plain

14   cuss you out, nigga ask you what did you do?

15   Like what?

16     MR. CAMPBELL:  I remember that.  Yeah, I

17   remember that.

18     SPENCER:  So now it's, now it's about me

19   now.  You basically put it on me now, my nigga.

20     MR. CAMPBELL:  Yeah, it's fucked up.

21     SPENCER:  What the fuck you mean what did I

22   do, nigga?

23     MR. CAMPBELL:  Yeah, it's…

24     SPENCER:  I didn't do shit.

25     MR. CAMPBELL:  Yeah, that's crazy, man.

Plaintiff's Production Number 207

1
2   It's crazy how they treat people in there, man.

3   It's crazy, bro.  It's crazy.  They saying that

4   they're…

5       SPENCER:  This shit never going to change,

6   bro.

7       MR. CAMPBELL:  That place, yeah, that place

8   is fucked up, bro.  It's a fucked-up place.

9       SPENCER:  It's, it's the management.  It's

10  the management we got though, bro.  That's the

11  fucking problem, bro.

12      MR. CAMPBELL:  Yeah.

13      SPENCER:  These managers you got here,

14  nigga, they are the problem—

15      MR. CAMPBELL:  [Interposing] You know what

16  it is though, Spence?  They don't know how to

17  talk to people, bro.

18      SPENCER:  Right.

19      MR. CAMPBELL:  That's the thing.

20      SPENCER:  That is the fucking problem we

21  have, bro.  - -.

22      MR. CAMPBELL:  They're inappropriate.  They

23  don't know how to talk to people.  They mad

24  inappropriate.  They say things they shouldn't

25  be saying, stuff that's not funny, shit is not a

Plaintiff's Production Number 208

2    joke.  Everything's not a joke.  Like honestly

3    Spence, it ain't a joke to me unless we both

4    laugh.

5        SPENCER:  Right.

6        MR. CAMPBELL:  You know what I'm saying?

7        SPENCER:  That racist shit, my nigga, 'cause

8    you know what it is, bro?  We put our self in

9    their shoes, my nigga.

10       MR. CAMPBELL:  Mm-hmm.

11       SPENCER:  We don't ever just go up to the

12   niggas and be like oh, you fucking spic, Spanish

13   - - bitch - -.

14       MR. CAMPBELL:  Yeah, never, yeah, never bro.

15   I would never do that.

16       SPENCER:  Right - - nigga.

17       MR. CAMPBELL:  That's not even, that's not

18   funny at all.

19       SPENCER:  And I'll tell you something.  When

20   them niggas, that's when - - when white niggas,

21   when white people and then Spanish niggas joke

22   on us bro, that shit is real-life - -.

23       MR. CAMPBELL:  Yeah.

24       SPENCER:  And - - that shit, my nigga.

25       MR. CAMPBELL:  Yeah.

Plaintiff's Production Number 209

Number 76 - Spencer Recordings        131

```
 2      SPENCER:  You can't - - and be oh nigga this
 3   - -, no bro.
 4      MR. CAMPBELL:  Yeah, it's true.
 5      SPENCER:  You a real-life racist nigga, bro.
 6      MR. CAMPBELL:  Yeah - - he was talking about
 7   oh, did you have fried chicken today?  Did you
 8   have watermelon today?
 9      SPENCER:  Right, like my nigga - -.
10      MR. CAMPBELL:  And then you know what's
11   crazy, bro?  We're like hard-wired to just
12   accept that shit and just go on about our day.
13   'Cause the minute we say something, oh, you a
14   snitch, oh, you can't take a joke.  Oh, you a
15   bitch, you know what I'm saying?  But it's like
16   no, we don't got to take that…
17      SPENCER:  That's right, bro.
18      MR. CAMPBELL:  It's crazy.
19      SPENCER:  No, I think, my nigga, that's,
20   that's, that's what I'm saying, bro.  That's how
21   - -.
22      MR. CAMPBELL:  No, I feel…
23      SPENCER:  That's why when I, when I first
24   met the nigga Mike bro, I was like no, this
25   motherfucker is racist, bro.
```

Plaintiff's Production Number 210

1          Number 76 Spencer Recordings        132

2          MR. CAMPBELL:  Mm-hmm.

3          SPENCER:  Every time you see a black person,

4     you going to bring up Kool-Aid and grape soda

5     and watermelon, chicken.

6          MR. CAMPBELL:  Mm-hmm.

7          SPENCER:  Like no, you're a fucking racist,

8     bro.

9          MR. CAMPBELL:  Yeah, it's true.

10         SPENCER:  Nigga, Orlando used to sit there

11    and laugh with this nigga, like yo bro, you, you

12    understand he's laughing at you, not with you,

13    bro?

14         MR. CAMPBELL:  Yeah.  But Orlando probably

15    like how I was thinking, like oh, like whatever.

16    It's just, you know…

17         SPENCER:  Right.

18         MR. CAMPBELL:  Talking shit.

19         SPENCER:  But then, but then you know the

20    more that you let the nigga do that, the more

21    they keep going.

22         MR. CAMPBELL:  Yes sir, yes sir.  Yes, sir.

23         SPENCER:  So it's like oh, oh, he didn't

24    care about you talking about watermelon and

25    chicken.  - - talk about grape Kool-Aid.

Plaintiff's Production Number 211

2    MR. CAMPBELL:  Yeah, I'm going to talk about

3    your nappy-ass hair.  I'm going to talk about…

4    SPENCER:  Right.

5    MR. CAMPBELL:  Your kids having nappy, yeah.

6    SPENCER:  - -.

7    MR. CAMPBELL:  Yeah.

8    SPENCER:  Right, bro.

9    MR. CAMPBELL:  Mm-hmm, yeah, it's true.

10    SPENCER:  Like you all niggas is whyling,

11    bro.

12    MR. CAMPBELL:  Yeah, it's…

13    SPENCER:  That's why I'm saying I was not

14    jacking that nigga, bro.  That nigga Mike was

15    the most racist nigga I ever saw in that

16    building, bro - -.

17    MR. CAMPBELL:  Yeah, he stopped speaking to

18    me right away.  He stopped speaking to me right

19    away.

20    SPENCER:  Bro - - Eddie Meyers [phonetic],

21    that nigga's racist too, bro.

22    MR. CAMPBELL:  Yeah, Eddie Meyers is racist

23    too, yeah.

24    SPENCER:  All his, all his black jokes, you

25    know, like…

Plaintiff's Production Number 212

Number 76 - Spencer Recordings          134

```
 2        MR. CAMPBELL:  Mm-hmm.

 3        SPENCER:  No, you all niggas is real live

 4   racists, bro.  Fuck all that…

 5        MR. CAMPBELL:  Yeah.

 6        SPENCER:  - - joke, bro.

 7        MR. CAMPBELL:  Yeah.

 8        SPENCER:  'Cause - - if I said oh, cracker,

 9   you like Saltine crackers, bitch, how would you

10   feel, bro?

11        MR. CAMPBELL:  You know what, and you know

12   what?  You know what?  It wouldn't even hit the

13   same way, how they got jokes, to be honest.

14        SPENCER:  It, it definitely wouldn't.

15        MR. CAMPBELL:  'Cause they, they going with

16   stereotypes.  You just saying something to be

17   hurtful.  They going off stereotypes, like oh,

18   like you know…

19        SPENCER:  Right - - our shit is real.

20        MR. CAMPBELL:  Yeah.

21        SPENCER:  You - -.

22        MR. CAMPBELL:  Oh you, you from the

23   projects.  You're not used to having hot water.

24   Like what?  Like why would you say that to me,

25   Pete?  What are you talking about?
```

Plaintiff's Production Number 213

1

2          SPENCER:  Yeah - - bro, I still couldn't

3     believe it.

4          MR. CAMPBELL:  That's crazy, bro.  Like what

5     are you talking about?

6          SPENCER:  Like what would make you say like

7     ah, like nigga, what, what - - tell you, like

8     bro - -?

9          MR. CAMPBELL:  You know, this is what

10    happened, bro.  You know what happened?  The

11    George Floyd protest was going on, bro.  So they

12    was all on the Internet going crazy.  Like I

13    used to follow…

14         SPENCER:  Right.

15         MR. CAMPBELL:  All these guys.  They'd be on

16    there, like look at these monkeys, look at these

17    animals.  So now when they come to work that

18    Monday, they charged up.  So now…

19         SPENCER:  Right - - racism.

20         MR. CAMPBELL:  He feel like oh, I'm going to

21    just, yeah, I'm just going to say some racist

22    shit 'cause I'm mad right now.  And it's like

23    bro, me and you never had a problem, where is

24    this coming from?

25         SPENCER:  Now that, that's kind of wonky

Plaintiff's Production Number 214

1 | Number 76 Spencer Recordings         136

2  though.  I'm not going to like to you, bro.

3      MR. CAMPBELL:  You know.

4      SPENCER:  - -.

5      MR. CAMPBELL:  Yeah.

6      SPENCER:  That's kind of wonky, bro.  Yeah,

7  that shit is - - my nigga.  That's wonky, bro.

8      MR. CAMPBELL:  Yeah, so it's just like you

9  know, you responsible for the people that you

10  hire.  That's all it really is.

11      SPENCER:  Now when I see this nigga tomorrow

12  bro, I'm going to be mad all over again.

13      MR. CAMPBELL:  Yeah, well I would be mad

14  too.

15      SPENCER:  You mad all over again, like no,

16  bro you really - -.

17      MR. CAMPBELL:  It's how you feel about

18  everybody, it's how you feel about everybody

19  that's black.

20      SPENCER:  Every black person - - tell you,

21  bro.

22      MR. CAMPBELL:  Yeah, so you know what I

23  mean?

24      SPENCER:  And you already know that there

25  ain't many of us in there to begin with, bro.

Ubiqus
61 Broadway – Suite 1400 – New York, NY 10006
Phone: 212-346-6666 * Fax: 888-412-3655

Plaintiff's Production Number 215

1

2        MR. CAMPBELL:  Yeah, it's true, yeah.  It's

3    true.

4        SPENCER:  My nigga, it's, literally bro…

5        MR. CAMPBELL:  Like…

6        SPENCER:  Our belt now it's like me Orlando,

7    we the only black - - there.

8        MR. CAMPBELL:  Bro, honestly, bro…

9        [Crosstalk]

10       MR. CAMPBELL:  Bro, honestly, like Pete,

11    Pete and Eric, they didn't really get along,

12    right.

13       SPENCER:  Right.

14       MR. CAMPBELL:  And it was like when he had

15    to suspend Pete, it seemed like he was more mad

16    that he had to suspend Pete because of what I

17    told him Pete said, you know what I'm saying?

18       SPENCER:  Yeah - - right, right.

19       MR. CAMPBELL:  And Pete admitted it.

20    Obviously Pete was like yeah, I did say it.

21    'Cause you know they would've probably fired him

22    if he lied.  You feel me?  So it's like…

23       SPENCER:  - -.

24       MR. CAMPBELL:  He was more mad, like yo,

25    you, you made this report on some racist shit,

Plaintiff's Production Number 216

```
 1
 2    so now I got to suspend him.  You feel me?  So
 3    that's why Eric started resenting me after that,
 4    like, like oh, why, you are you still here, you
 5    should've been home already.  You know, cutting
 6    my, remember they cutting my hours…
 7         SPENCER:  Yeah.
 8         MR. CAMPBELL:  Giving me hours, cutting my
 9    hours.  Come on, bro.
10         SPENCER:  Right, right, bozo shit, bro.
11         MR. CAMPBELL:  Yeah, so it's like…
12         SPENCER:  All that shit was about - - my
13    nigga.  That shit is all retaliation-type
14    bullshit, my nigga.
15         MR. CAMPBELL:  Yeah, that's all it is.  It's
16    all retaliation.
17         SPENCER:  - - some nigga - - trying to get
18    you, bro, and like I told you, bro - - with this
19    fucking manager, the nigga told me - -.
20         MR. CAMPBELL:  Yeah.
21         SPENCER:  And that was the day I realized -
22    - my nigga, when I come to this job, I'm just
23    going to do my job and…
24         MR. CAMPBELL:  Bro, you just there for…
25         SPENCER:  - -.
```

Plaintiff's Production Number 217

2          MR. CAMPBELL:  You just there for wifey and

3     the kids.  You just there for wifey and the

4     kids.

5          SPENCER:  Right.

6          MR. CAMPBELL:  That's it.

7          SPENCER:  - - I swear, my nigga, that's why

8     I get the fuck from out of here, bro.  Everybody

9     I know around me going to school, bro.  My

10    shorty back in school.

11         MR. CAMPBELL:  Yeah, that's what's up, yeah.

12         SPENCER:  My homies is in school.  I'm like

13    yeah, I got to do - -.

14         MR. CAMPBELL:  Yeah, mean.

15         SPENCER:  This is not where I'm going to be

16    - - from.

17         MR. CAMPBELL:  Yeah, just make that bread.

18    Make that bread and just figure out what you

19    want to do.

20         SPENCER:  Yeah, that's…

21         MR. CAMPBELL:  That's it.

22         SPENCER:  - - right now bro.  I ain't going

23    to lie…

24         MR. CAMPBELL:  Like oh, you could, you know

25    what you could do, Spence, you could probably

Plaintiff's Production Number 218

Number 76 - Spencer Recordings          140

1

2    take like real estate, do some real estate

3    courses and do FedEx part-time.

4         SPENCER:  That's - - real estate.

5         MR. CAMPBELL:  You do real estate like, you

6    do…

7         SPENCER:  - - a little something-something.

8         MR. CAMPBELL:  Bro, you get like, let's say

9    you, you close some shit, let's say you make

10   like 8, 10 bands for the month, you just work at

11   FedEx for your, your benefits and shit.

12        SPENCER:  Right.

13        MR. CAMPBELL:  You know what I'm saying?

14   You could do that shit.

15        SPENCER:  - - nigga definitely make a bag,

16   bro - -.

17        MR. CAMPBELL:  Yeah, of course, bro.  You

18   might have a good month.  You might make like

19   12, 15 stacks off a couple sales, and then you

20   work…

21        SPENCER:  Right.

22        MR. CAMPBELL:  FedEx four hours, you Gucci.

23        SPENCER:  Right, just for the benefits - -.

24        MR. CAMPBELL:  Yeah.  Yeah, I know that's

25   what Loudi was trying to do.  I don't know if

Plaintiff's Production Number 219

```
 1
 2   she did it 'cause I ain't talked to her about
 3   it.  But I know she was trying to do it.  You
 4   just take the class bro, online class, bro, on
 5   your, in free time, bro.
 6        SPENCER:  Yeah, she left, bro.  She had the
 7   baby and never came back - - bro.
 8        MR. CAMPBELL:  Yeah.  Yeah.
 9        SPENCER:  - - thinking she was going to come
10   back after the baby.  The niggas never saw her
11   again.
12        MR. CAMPBELL:  No, I don't blame her.  I
13   don't blame her, bro.
14        SPENCER:  That's a fact.
15        MR. CAMPBELL:  You know what I'm saying?  I
16   remember, I remember the first time she was
17   pregnant, bro, before she lost the baby.  'Cause
18   remember I did…
19        SPENCER:  Right.
20        MR. CAMPBELL:  Peak with her when she was
21   pregnant, so I wasn't having her lift…
22        SPENCER:  Right.
23        MR. CAMPBELL:  Up nothing heavy.  And I
24   remember one day Frank was like yo, that bitch
25   probably not even pregnant.  I'm like bro, are
```

Plaintiff's Production Number 220

1
2  you serious?
3     SPENCER:  That's, niggas be grimy, bro.  I
4  was trying to tell you, bro.
5     MR. CAMPBELL:  Are you serious?  Did that
6  really just come out your mouth, bro?
7     SPENCER:  That nigga say yeah?  Who the fuck
8  is at this gas station?
9     MR. CAMPBELL:  I'm like bro, like are you
10 crazy?  And then she lost the baby, and I'm like
11 damn bro, this place is cold, bro.
12    SPENCER:  That's what they don't tell you
13 that…
14    MR. CAMPBELL:  Like they don't respect
15 nobody, bro.  This shit like…
16    SPENCER:  Them niggas don't give a fuck.
17    MR. CAMPBELL:  Shit is like…
18    SPENCER:  That's what I'm telling you.
19    MR. CAMPBELL:  It's like gladiator school,
20 bro.  And then it's like…
21    SPENCER:  Niggas don't give a - -.
22    MR. CAMPBELL:  If you say something, you
23 know what's, you know what's crazy, bro?  And
24 then it's like if you speak out, it's like oh,
25 now we got to, we got to shut him up.

Plaintiff's Production Number 221

1    Number 76 Spencer Recordings    143

2    SPENCER:  That's the shit, right.  You say

3    something, nigga, we got to get him out of here.

4    MR. CAMPBELL:  We got to get him out of here

5    now.  Come on, bro.

6    SPENCER:  Yeah, we need everybody to be yes-

7    men, my nigga.

8    MR. CAMPBELL:  Yeah, bro.  It's crazy, bro.

9    SPENCER:  And that, my nigga, bro, - - my

10   nigga, I got to be the most un-liked good worker

11   - -.

12   MR. CAMPBELL:  That's how I felt too though

13   - -.

14   SPENCER:  The most un-liked good worker,

15   bro.  Like them niggas can't stand, they know

16   I'm a good worker.

17   MR. CAMPBELL:  Mm-hmm.

18   SPENCER:  That's the shit.  Like - -.

19   MR. CAMPBELL:  You don't got to like me.

20   That's cool.  You don't have to like me, but I'm

21   going to just do my job and go home.

22   SPENCER:  What Henry used to day, but that's

23   the crazy shit - - you just didn't like me

24   because I was black.  You didn't like me - - or

25   something, my nigga.  He's a fucking weirdo - -.

Plaintiff's Production Number 222

2       MR. CAMPBELL:  Yeah, it's a…

3       SPENCER:  Like he'll tell a nigga that I'm a

4    good swing driver, but at the same time you want

5    to hate on me, bro?

6       MR. CAMPBELL:  Mm-hmm.

7       SPENCER:  Have niggas going against me,

8    that's bullshit, bro.

9       MR. CAMPBELL:  Mm-hmm, yeah.  Crazy, bro.

10       SPENCER:  Oh - - who the fuck is that?

11       MR. CAMPBELL:  Yeah.  Well I'm about to head

12    out, bro.  Got to, I got to go to work.  So I'm

13    going to holler.

14       SPENCER:  - - yeah, you Gucci, bro.  It's

15    good to hear from you, my nigga.  We got to…

16       MR. CAMPBELL:  Yeah, yeah, yeah.  Yo, we got

17    to link, bro.  'Cause like what, summer coming

18    up, so I know you going to have something at the

19    crib.

20       SPENCER:  That's a fact.  I always tell

21    niggas bro, nigga want to take that drive, bro.

22    I'm always there, nigga.  - - always on - -.

23       MR. CAMPBELL:  Oh yeah, yeah, that's

24    nothing, bro.  You know we got the wheels, so

25    it's whatever.  I bring, bring something…

Plaintiff's Production Number 223

2      SPENCER:  But I'll tell you - - whatever,

3  but let me know.

4      MR. CAMPBELL:  Might bring some steaks,

5  bring some steaks or some ribs or something.

6      SPENCER:  Hell yeah.

7      MR. CAMPBELL:  Got to link though, for real.

8      SPENCER:  That's a fact.  - - I'm going to

9  keep - - keep in touch anyway, my - -.

10      MR. CAMPBELL:  Yeah, yeah, yeah, keep in

11  touch, yeah.

12      SPENCER:  - - niggas, I will definitely, I

13  will definitely let you know - -.

14      MR. CAMPBELL:  Yeah, yeah, yeah, yeah, no

15  doubt.  I'll holler.

16      SPENCER:  All right, my guy, be safe out

17  there - -.

18      MR. CAMPBELL:  All right, later bro.

19      SPENCER:  Yes sir.

20      [END Plaintiff's Production Number 76

21  Spencer Recording 1.mp3]

Plaintiff's Production Number 224

C E R T I F I C A T E

I, Anne Edelmann certify that the foregoing

transcript of Plaintiff-s-Production-Number-76-

Spencer-Recording-1.mp3 and Plaintiff-s-Production-

Number-77-Spencer-Recording-2-.mp3 was prepared

using standard electronic transcription equipment

and is a true and accurate record to the best of my

ability. I further certify that I am not connected

by blood, marriage or employment with any of the

parties herein nor interested directly or indirectly

in the matter transcribed.


Signature *Anne Edelmann*

Date March 15, 2024

**Ubiqus**
61 Broadway – Suite 1400 – New York, NY 10006
Phone: 212-346-6666 * Fax: 888-412-3655

Plaintiff's Production Number 225