# EXHIBIT E - Campbell Earnings

```
Report ID: zxrsv167                                                                          Page No.   1
Company    001 Federal Express Corporation                                                   Run Date 12/27/2022
                                                                                             Run Time 10:53:44
                                          PeopleSoft
                                EARNINGS HISTORY REPORT (PAYROLL SERVICES)

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By: 303217
```

| P/E Date FormID Dept. ID \Check# | REGULAR ---> Hours | Earnings | Type | OVERTIME Hours | Earnings | OTHER Type | Hours | Earnings | Gross Pay | Federal ---> Taxes | Type | State/Loc --> Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/17 FEDBAA 0256111 06089209 RATE 19.09 | 27.94 | 533.37 | PHO | 0.08 | 2.29 | | | | 535.66 | 33.21 7.77 62.34 | OASDI MEDI FWT | 18.03 12.03 | NYSWT P0001 | 16.07 | 40-RSP | 386.21 |
| Total ---> | 27.94 | 533.37 | | 0.08 | 2.29 | | | | 535.66 | 103.32 | | 30.06 | | 16.07 | | 386.21 |
| 04/15/17 FEDBAA 0256111 06184069 RATE 19.09 | 36.72 | 700.98 | PHO | 5.54 | 158.64 | | | | 859.62 | 53.11 12.42 114.70 | OASDI MEDI FWT | 37.90 24.06 | NYSWT P0001 | 25.79 1.38 2.05 0.49 | 40-RSP 00-ANTFNT 00-DENTLN 00-VISN | 587.72 |
| Total ---> | 36.72 | 700.98 | | 5.54 | 158.64 | | | | 859.62 | 180.23 | | 61.96 | | 29.71 | | 587.72 |
| 04/22/17 FEDBAA 0256111 06226288 RATE 19.09 | 32.30 | 616.61 | PHO | 0.01 | 0.29 | | | | 616.90 | 38.06 8.90 73.70 | OASDI MEDI FWT | 22.72 14.87 | NYSWT P0001 | 18.51 1.38 2.05 0.49 | 40-RSP 00-ANTFNT 00-DENTLN 00-VISN | 436.22 |
| Total ---> | 32.30 | 616.61 | | 0.01 | 0.29 | | | | 616.90 | 120.66 | | 37.59 | | 22.43 | | 436.22 |
| 04/29/17 FEDBAA 0256111 06388509 RATE 19.09 | 36.39 | 694.69 | PHO | 0.53 | 15.18 | | | | 709.87 | 43.83 10.25 87.23 | OASDI MEDI FWT | 28.53 18.39 | NYSWT P0001 | 21.30 1.38 2.05 0.49 | 40-RSP 00-ANTFNT 00-DENTLN 00-VISN | 496.42 |
| Total ---> | 36.39 | 694.69 | | 0.53 | 15.18 | | | | 709.87 | 141.31 | | 46.92 | | 25.22 | | 496.42 |

FEC 0050

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.   2
Company    001 Federal Express Corporation       EARNINGS HISTORY REPORT (PAYROLL SERVICES)    Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
```

| P/E Date FormID | Hours | <----- REGULAR ---> Earnings | Type | OVERTIME Hours | Earnings | <---- OTHER ----> Hours | Type | Earnings | Gross Pay | <------ Federal ------> Taxes | Type | <-- State/Loc --> Taxes | Type | Deductions | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept. ID \Check# | | | | | | | | | | | | | | | |
| 05/06/17  FEDBAA | 38.70 | 738.78 | PHO | 3.35 | 95.93 | | | | 834.71 | 51.56 | OASDI | 36.34 | NYSWT | 25.04 | 40-RSP |
| 0256111 066484171 | | | | | | | | | | 12.06 | MEDI | 23.11 | P0001 | 1.38 | 00-ANTFNT |
| RATE  19.09 | | | | | | | | | | 108.66 | FWT | | | 2.05 | 00-DENTLN |
| | | | | | | | | | | | | | | 0.49 | 00-VISN |
| Total --->  | 38.70 | 738.78 | | 3.35 | 95.93 | | | | 834.71 | 172.28 | | 59.45 | | 28.96 | |
| 05/13/17  FEDBAA | 40.00 | 763.60 | PHO | 6.91 | 197.87 | | | | 961.47 | 59.42 | OASDI | 44.28 | NYSWT | 28.84 | 40-RSP |
| 0256111 066577697 | | | | | | | | | | 13.90 | MEDI | 27.91 | P0001 | 1.38 | 00-ANTFNT |
| RATE  19.09 | | | | | | | | | | 139.40 | FWT | | | 2.05 | 00-DENTLN |
| | | | | | | | | | | | | | | 0.49 | 00-VISN |
| Total --->  | 40.00 | 763.60 | | 6.91 | 197.87 | | | | 961.47 | 212.72 | | 72.19 | | 32.76 | |
| 05/20/17  FEDBAA | 38.48 | 734.58 | PHO | 3.30 | 94.50 | | | | 829.08 | 51.22 | OASDI | 35.99 | NYSWT | 24.87 | 40-RSP |
| 0256111 066596256 | | | | | | | | | | 11.97 | MEDI | 22.90 | P0001 | 1.38 | 00-ANTFNT |
| RATE  19.09 | | | | | | | | | | 107.29 | FWT | | | 2.05 | 00-DENTLN |
| | | | | | | | | | | | | | | 0.49 | 00-VISN |
| Total --->  | 38.48 | 734.58 | | 3.30 | 94.50 | | | | 829.08 | 170.48 | | 58.89 | | 28.79 | |
| 05/27/17  FEDBAA | 36.93 | 704.99 | PHO | 4.45 | 127.43 | | | | 832.42 | 51.42 | OASDI | 23.03 | P0001 | 24.97 | 40-RSP |
| 0256111 066736190 | | | | | | | | | | 12.03 | MEDI | 36.20 | NYSWT | 1.38 | 00-ANTFNT |
| RATE  19.09 | | | | | | | | | | 108.10 | FWT | | | 2.05 | 00-DENTLN |
| | | | | | | | | | | | | | | 0.49 | 00-VISN |
| Total --->  | 36.93 | 704.99 | | 4.45 | 127.43 | | | | 832.42 | 171.55 | | 59.23 | | 28.89 | |

| | | | | | | | | | | | | | | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | 574.02 |
| | | | | | | | | | | | | | | | 574.02 |
| | | | | | | | | | | | | | | | 643.80 |
| | | | | | | | | | | | | | | | 643.80 |
| | | | | | | | | | | | | | | | 570.92 |
| | | | | | | | | | | | | | | | 570.92 |
| | | | | | | | | | | | | | | | 572.75 |
| | | | | | | | | | | | | | | | 572.75 |

FEC 0051

Case 1:22-cv-07662-DLI-MMH    Document 56-8    Filed 02/20/25    Page 4 of 73 PageID #: 2803

```
Report ID: zxrsv167                                    PeopleSoft                                    Page No.  3
Company    001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)            Run Date  12/27/2022
5261177       CAMPBELL, KEVIN                                                                        Run Time  10:53:44
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
```

| P/E Date / FormID / Check# | REGULAR Hours | Earnings | Type | OVERTIME Hours | Earnings | Type | OTHER Hours | Earnings | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Gross Pay | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/17 FEDBAA 0256111 066785279 RATE 19.09 | 36.93 | 704.99 | PHO | 4.45 | 127.43 | CHP | 8.00 | 152.72 | 47.95 | OASDI | 32.70 | NYSWT | 23.29 | 40-RSP | 776.39 | 539.50 |
| | 29.85 | 569.84 | PHO | 1.88 | 53.83 | CHP | 8.00- | 152.72- | 11.21 | MEDI | 20.91 | P0001 | 1.38 | 00-ANTFNT | | |
| | 36.93- | 704.99- | PHO | 4.45- | 127.43- | CHP | 8.00 | 152.72 | 96.91 | FWT | | | 2.05 | 00-DENTLN | | |
| | 29.85- | 569.84- | PHO | 1.88- | 53.83- | CHP- | | | | | | | 0.49 | 00-VISN | | |
| | 29.85 | 569.84 | PHO | 1.88 | 53.83 | | | | | | | | | | | |
| Total ---> | 29.85 | 569.84 | | 1.88 | 53.83 | | 8.00 | 152.72 | 156.07 | | 53.61 | | 27.21 | | 776.39 | 539.50 |
| 06/10/17 FEDBAA 0256111 066879756 RATE 19.09 | 29.85- | 569.84- | PHO | 1.88- | 53.83-CHP | | 8.00- | 152.72- | 54.60 | OASDI | 39.40 | NYSWT | 26.51 | 40-RSP | 883.58 | 600.91 |
| | 29.85 | 569.84 | PHO | 1.88 | 53.83 | CHP | 8.00 | 152.72 | 12.77 | MEDI | 24.96 | P0001 | 1.38 | 00-ANTFNT | | |
| | 38.38 | 732.67 | PHO | 5.27 | 150.91 | | | | 120.51 | FWT | | | 2.05 | 00-DENTLN | | |
| | | | | | | | | | | | | | 0.49 | 00-VISN | | |
| Total ---> | 38.38 | 732.67 | | 5.27 | 150.91 | | | | 187.88 | | 64.36 | | 30.43 | | 883.58 | 600.91 |
| 06/17/17 FEDBAA 0256111 066960079 RATE 19.09 | 40.00 | 763.60 | PHO | 8.86 | 253.71 | | | | 62.88 | OASDI | 47.77 | NYSWT | 30.52 | 40-RSP | 1,017.31 | 674.55 |
| | | | | | | | | | 14.71 | MEDI | 30.02 | P0001 | 1.38 | 00-ANTFNT | | |
| | | | | | | | | | 152.94 | FWT | | | 2.05 | 00-DENTLN | | |
| | | | | | | | | | | | | | 0.49 | 00-VISN | | |
| Total ---> | 40.00 | 763.60 | | 8.86 | 253.71 | | | | 230.53 | | 77.79 | | 34.44 | | 1,017.31 | 674.55 |
| 06/24/17 FEDBAA 0256111 067069916 RATE 19.09 | 38.07 | 726.76 | PHD | 0.35 | 13.36 | | | | 67.43 | OASDI | 52.35 | NYSWT | 32.72 | 40-RSP | 1,090.61 | 714.92 |
| | | | PHO | 12.24 | 350.49 | | | | 15.77 | MEDI | 32.79 | P0001 | 1.38 | 00-ANTFNT | | |
| | | | | | | | | | 170.71 | FWT | | | 2.05 | 00-DENTLN | | |
| | | | | | | | | | | | | | 0.49 | 00-VISN | | |
| Total ---> | 38.07 | 726.76 | | 12.59 | 363.85 | | | | 253.91 | | 85.14 | | 36.64 | | 1,090.61 | 714.92 |

FEC 0052

```
Report ID: zxrsv167                                                    PeopleSoft                                      Page No.   4
Company     001 Federal Express Corporation               EARNINGS HISTORY REPORT (PAYROLL SERVICES)                  Run Date 12/27/2022
5261177    CAMPBELL,KEVIN                                                                                             Run Time 10:53:44
For the period 01/01/2000 through 12/31/2022
Requested By: 303217
```

| P/E Date FormID Dept. ID \Check# | REGULAR Hours | Earnings | Type | OVERTIME Hours | Earnings | Type | OTHER Hours | Earnings | Type | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/17 FEDBAA 0256111 067149963 RATE 19.09 | 31.78 | 606.68 | | 0.07 5.88 | 2.67 168.37 | PHD PHO | 8.00 | 152.72 | SCK | 930.44 | 57.50 13.45 131.87 | OASDI MEDI FWT | 42.33 30.05 | NYSWT P0001 | 27.91 1.38 50.00 2.05 0.49 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 573.41 |
| Total ---> | 31.78 | 606.68 | | 5.95 | 171.04 | | 8.00 | 152.72 | | 930.44 | 202.82 | | 72.38 | | 81.83 | | 573.41 |
| 07/08/17 FEDBAA 0256111 067213739 RATE 19.09 | 32.00 | 610.88 | | 9.97 | 285.49 | PHO | 8.00 | 152.72 | CHP | 1,049.09 | 64.86 15.16 160.65 | OASDI MEDI FWT | 49.76 35.06 | NYSWT P0001 | 31.47 1.38 50.00 2.05 0.49 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 638.21 |
| Total ---> | 32.00 | 610.88 | | 9.97 | 285.49 | | 8.00 | 152.72 | | 1,049.09 | 240.67 | | 84.82 | | 85.39 | | 638.21 |
| 07/15/17 FEDBAA 0256111 067320387 RATE 19.09 | 40.00 | 763.60 | | 0.75 18.85 | 28.64 539.77 | PHD PHO | | | | 1,332.01 | 82.40 19.27 229.25 | OASDI MEDI FWT | 67.46 47.04 | NYSWT P0001 | 39.96 1.38 50.00 2.05 0.49 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 792.71 |
| Total ---> | 40.00 | 763.60 | | 19.60 | 568.41 | | | | | 1,332.01 | 330.92 | | 114.50 | | 93.88 | | 792.71 |

FEC 0053

```
Report ID: zxrsv167                          PeopleSoft                                    Page No.   5
Company   001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)    Run Date 12/27/2022
                                                                                           Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID   <--- REGULAR --->  <--- OVERTIME --->  ------------->  <----- OTHER ------->              <---- Federal --->  <--- State/Loc --->
Dept. ID \Check#   Hours   Earnings  Type  Hours  Earnings  Type   Hours     Earnings  Gross Pay  Taxes     Type    Taxes    Type  Deductions  Code      Net Pay

07/22/17 FEDBAA   39.95   762.65     PHO   6.65   190.42                              953.07     58.90 OASDI  43.75 NYSWT      28.59 40-RSP      585.76
0256111 067415776                                                                               13.78 MEDI   31.01 P0001       1.38 00-ANTFNT
RATE  19.09                                                                                    137.36 FWT                     50.00 00-CRDFEC
                                                                                                                               2.05 00-DENTLN
                                                                                                                               0.49 00-VISN
Total --->         39.95  762.65           6.65   190.42                              953.07    210.04        74.76            82.51            585.76

07/29/17 FEDBAA   31.57   602.67     PHO   5.17   148.04   SCK   8.00   152.72        903.43     55.83 OASDI  40.64 NYSWT      27.10 40-RSP      558.65
0256111 067494289                                                                               13.06 MEDI   28.91 P0001       1.38 00-ANTFNT
RATE  19.09                                                                                     125.32 FWT                    50.00 00-CRDFEC
                                                                                                                               2.05 00-DENTLN
                                                                                                                               0.49 00-VISN
Total --->         31.57  602.67           5.17   148.04         8.00   152.72        903.43    194.21        69.55            81.02            558.65

08/05/17 FEDBAA   40.00   763.60     PHO   4.92   140.88                              904.48     55.89 OASDI  40.71 NYSWT      27.13 40-RSP      559.22
0256111 067558386                                                                               13.07 MEDI   28.96 P0001       1.38 00-ANTFNT
RATE  19.09                                                                                     125.58 FWT                    50.00 00-CRDFEC
                                                                                                                               2.05 00-DENTLN
                                                                                                                               0.49 00-VISN
Total --->         40.00  763.60           4.92   140.88                              904.48    194.54        69.67            81.05            559.22
```

FEC 0054

Report ID: zxrsv167
Company    001 Federal Express Corporation

Page No.   6
Run Date 12/27/2022
Run Time 10:53:44

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:   303217

| P/E Date FormID Dept. ID \Check# | REGULAR Hours | REGULAR Earnings | Type | OVERTIME Hours | OVERTIME Earnings | OTHER Type | OTHER Hours | OTHER Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/17 FEDBAA 0256111 067667402 RATE 19.09 | 38.53 | 735.54 | PHO | 3.96 | 113.39 | | | | 848.93 | 52.44 12.26 112.11 | OASDI MEDI FWT | 37.23 26.61 | NYSWT P0001 | 25.47 1.38 50.00 2.05 0.49 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 528.89 |
| Total ---> | 38.53 | 735.54 | | 3.96 | 113.39 | | | | 848.93 | 176.81 | | 63.84 | | 79.39 | | 528.89 |
| 08/19/17 FEDBAA 0256111 067761890 RATE 19.09 | 37.45 | 714.92 | PHO | 3.89 | 111.39 | | | | 826.31 | 51.05 11.94 106.62 | OASDI MEDI FWT | 35.82 25.66 | NYSWT P0001 | 24.79 1.38 50.00 2.05 0.49 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 516.51 |
| Total ---> | 37.45 | 714.92 | | 3.89 | 111.39 | | | | 826.31 | 169.61 | | 61.48 | | 78.71 | | 516.51 |
| 08/26/17 FEDBAA 0256111 067885784 RATE 19.09 | 38.50 | 734.97 | PHD PHO | 0.27 7.20 | 10.31 206.17 | | | | 951.45 | 58.80 13.75 136.97 | OASDI MEDI FWT | 43.65 30.94 | NYSWT P0001 | 28.54 1.38 50.00 2.05 0.49 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 584.88 |
| Total ---> | 38.50 | 734.97 | | 7.47 | 216.48 | | | | 951.45 | 209.52 | | 74.59 | | 82.46 | | 584.88 |

FEC 0055

Report ID: zxrsv167
Company: 001 Federal Express Corporation

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

Page No. 7
Run Date 12/27/2022
Run Time 10:53:44

5261177   CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By: 303217

| P/E Date / Dept. ID | FormID / \Check# | REGULAR Earnings | Hours | Type | OVERTIME Hours | Earnings | Type | OTHER Earnings | Type | Hours | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/17<br>0256111<br>RATE 19.09 | FEDBAA<br>067918780 | 753.67 | 39.48 | PHO | 4.50 | 128.86 | | | | | 882.53 | 54.53<br>12.76<br>120.25 | OASDI<br>MEDI<br>FWT | 39.34<br>28.03 | NYSWT<br>P0001 | 26.48<br>1.38<br>50.00<br>2.05<br>0.49 | 40-RSP<br>00-ANTFNT<br>00-CRDFEC<br>00-DENTLN<br>00-VISN | 547.22 |
| Total ---> | | 753.67 | 39.48 | | 4.50 | 128.86 | | | | | 882.53 | 187.54 | | 67.37 | | 80.40 | | 547.22 |
| 09/09/17<br>0256111<br>RATE 19.09 | FEDBAA<br>068026632 | 572.13 | 29.97 | PHO | 0.84 | 24.05 | | | CHP | 8.00 | 748.90 | 46.24<br>10.81<br>92.91 | OASDI<br>MEDI<br>FWT | 30.98<br>22.39 | NYSWT<br>P0001 | 22.47<br>1.38<br>50.00<br>2.05<br>0.49 | 40-RSP<br>00-ANTFNT<br>00-CRDFEC<br>00-DENTLN<br>00-VISN | 469.18 |
| Total ---> | | 572.13 | 29.97 | | 0.84 | 24.05 | | 152.72 | | 8.00 | 748.90 | 149.96 | | 53.37 | | 76.39 | | 469.18 |
| 09/16/17<br>0256111<br>RATE 19.09 | FEDBAA<br>068090031 | 678.65 | 35.55 | PHO | 3.38 | 96.79 | | | | | 775.44 | 47.89<br>11.20<br>96.77 | OASDI<br>MEDI<br>FWT | 32.64<br>23.51 | NYSWT<br>P0001 | 23.26<br>1.38<br>50.00<br>2.05<br>0.49 | 40-RSP<br>00-ANTFNT<br>00-CRDFEC<br>00-DENTLN<br>00-VISN | 486.25 |
| Total ---> | | 678.65 | 35.55 | | 3.38 | 96.79 | | 96.79 | | | 775.44 | 155.86 | | 56.15 | | 77.18 | | 486.25 |

Report ID: zxrsv167
Company: 001 Federal Express Corporation

Page No.   8
Run Date 12/27/2022
Run Time 10:53:44

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:   303217

| P/E Date FormID \Check# Dept. ID | REGULAR Earnings | Hours | Type | OVERTIME Earnings | Hours | Type | OTHER Earnings | Hours | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/17 FEDBAA 0256111 068183481 RATE 19.09 | 610.88 | 32.00 | PHO | 151.77 | 5.30 | SCK | 152.72 | 8.00 | 915.37 | 56.57 | OASDI | 41.39 | NYSWT | 27.46 | 40-RSP | 565.16 |
| | | | | | | | | | | 13.23 | MEDI | 29.42 | P0001 | 1.38 | 00-ANTFNT | |
| | | | | | | | | | | 128.22 | FWT | | | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.05 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.49 | 00-VISN | |
| Total ---> | 610.88 | 32.00 | | 151.77 | 5.30 | | 152.72 | 8.00 | 915.37 | 198.02 | | 70.81 | | 81.38 | | 565.16 |
| 09/30/17 FEDBAA 0256111 068261603 RATE 19.09 | 688.39 | 36.06 | PHO | 135.44 | 4.73 | | | | 823.83 | 50.89 | OASDI | 35.66 | NYSWT | 24.71 | 40-RSP | 515.18 |
| | | | | | | | | | | 11.90 | MEDI | 25.55 | P0001 | 1.38 | 00-ANTFNT | |
| | | | | | | | | | | 106.02 | FWT | | | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.05 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.49 | 00-VISN | |
| Total ---> | 688.39 | 36.06 | | 135.44 | 4.73 | | | | 823.83 | 168.81 | | 61.21 | | 78.63 | | 515.18 |
| 10/07/17 FEDBAA 0256111 068370045 RATE 20.52 | 770.73 | 37.56 | PHO | 179.14 | 5.82 | | | | 949.87 | 58.70 | OASDI | 43.55 | NYSWT | 28.50 | 40-RSP | 584.02 |
| | | | | | | | | | | 13.73 | MEDI | 30.87 | P0001 | 1.38 | 00-ANTFNT | |
| | | | | | | | | | | 136.58 | FWT | | | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.05 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.49 | 00-VISN | |
| Total ---> | 770.73 | 37.56 | | 179.14 | 5.82 | | | | 949.87 | 209.01 | | 74.42 | | 82.42 | | 584.02 |

FEC 0057

```
Report ID: zxrsv167                                    PeopleSoft                                          Page No.   9
Company    001 Federal Express Corporation       EARNINGS HISTORY REPORT (PAYROLL SERVICES)               Run Date 12/27/2022
                                                                                                          Run Time 10:53:44
5261177        CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
```

| P/E Date / Dept. ID / FormID \Check# | REGULAR Hours | REGULAR Earnings | OVERTIME Type | OVERTIME Hours | OVERTIME Earnings | OTHER Type | OTHER Hours | OTHER Earnings | Gross Pay | Federal Taxes | Federal Type | State/Loc Taxes | State/Loc Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/17 0256111 FEDBAA 068432839 RATE 20.52 | 34.00 | 697.68 | PHO | 2.03 | 62.48 | | | | 760.16 | 46.95 / 10.98 / 94.55 | OASDI / MEDI / FWT | 31.68 / 22.87 | NYSWT / P0001 | 22.80 / 1.38 / 50.00 / 2.05 / 0.49 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 476.41 |
| Total ---> | 34.00 | 697.68 | | 2.03 | 62.48 | | | | 760.16 | 152.48 | | 54.55 | | 76.72 | | 476.41 |
| 10/21/17 0256111 FEDBAA 068526529 RATE 20.52 | 39.04 | 801.10 | PHO | 2.97 | 91.42 | | | | 892.52 | 55.15 / 12.90 / 122.68 | OASDI / MEDI / FWT | 39.96 / 28.45 | NYSWT / P0001 | 26.78 / 1.38 / 50.00 / 2.05 / 0.49 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 552.68 |
| Total ---> | 39.04 | 801.10 | | 2.97 | 91.42 | | | | 892.52 | 190.73 | | 68.41 | | 80.70 | | 552.68 |
| 10/28/17 0256111 FEDBAA 068637217 RATE 20.52 | 23.06 | 473.19 | PHO | 0.52 | 16.01 | PBP / SCK | 8.00 / 8.00 | 164.16 / 164.16 | 817.52 | 50.50 / 11.81 / 104.53 | OASDI / MEDI / FWT | 35.28 / 25.29 | NYSWT / P0001 | 24.53 / 1.38 / 50.00 / 2.05 / 0.49 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 511.66 |
| Total ---> | 23.06 | 473.19 | | 0.52 | 16.01 | | 16.00 | 328.32 | 817.52 | 166.84 | | 60.57 | | 78.45 | | 511.66 |

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  10
Company    001 Federal Express Corporation       EARNINGS  HISTORY REPORT (PAYROLL SERVICES)   Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177     CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---->  <---- OVERTIME ----->  <-------- OTHER -------->            <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#   Hours   Earnings   Type   Hours  Earnings  Type  Hours   Earnings  Gross Pay   Taxes   Type        Taxes   Type     Deductions  Code        Net Pay

11/04/17  FEDBAA    38.22   784.27    PHO     5.61   172.68                            956.95       59.16  OASDI       44.00  NYSWT        28.71  40-RSP         587.81
0256111 068667512                                                                                  13.83  MEDI        31.18  P0001         1.38  00-ANTFNT
RATE   20.52                                                                                      138.34  FWT                             50.00  00-CRDFEC
                                                                                                                                           2.05  00-DENTLN
                                                                                                                                           0.49  00-VISN

Total --->          38.22   784.27            5.61   172.68                            956.95      211.33              75.18               82.63                587.81

11/11/17  FEDBAA    39.03   800.90    PHO     6.90   212.38                          1,013.28       62.64  OASDI       47.53  NYSWT        30.40  40-RSP         618.58
0256111 068806629                                                                                  14.66  MEDI        33.55  P0001         1.38  00-ANTFNT
RATE   20.52                                                                                      152.00  FWT                             50.00  00-CRDFEC
                                                                                                                                           2.05  00-DENTLN
                                                                                                                                           0.49  00-VISN

Total --->          39.03   800.90            6.90   212.38                          1,013.28      229.30              81.08               84.32                618.58

11/18/17  FEDBAA    40.00   820.80    PHO     0.10     3.08                          1,010.71       62.49  OASDI       47.37  NYSWT        30.32  40-RSP         617.17
0256111 068840519                     PHO     6.07   186.83                                         14.61  MEDI        33.45  P0001         1.38  00-ANTFNT
RATE   20.52                                                                                      151.38  FWT                             50.00  00-CRDFEC
                                                                                                                                           2.05  00-DENTLN
                                                                                                                                           0.49  00-VISN

Total --->          40.00   820.80            6.17   189.91                          1,010.71      228.48              80.82               84.24                617.17
```

FEC 0059

```
                                                   PeopleSoft                                              Page No.  11
                                          EARNINGS HISTORY REPORT (PAYROLL SERVICES)                       Run Date 12/27/2022
                                                                                                          Run Time 10:53:44
Report ID: zxrsv167
Company    001 Federal Express Corporation

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME --->  <----- OTHER ----->            <--- Federal --->  <--- State/Loc --->
Dept. ID \Check#    Earnings  Hours    Earnings  Hours   Type  Earnings  Hours  Gross Pay   Taxes  Type      Taxes  Type     Deductions  Code      Net Pay

11/25/17  FEDBAA      640.22  31.20  PHO  216.38   7.03   CHP   164.16   8.00   1,020.76   63.11  OASDI    47.99  NYSWT        30.62  40-RSP      622.68
0256111 06894943 1                                                                        14.76  MEDI     33.87  P0001         1.38  00-ANTFNT
RATE   20.52                                                                             153.81  FWT                          50.00  00-CRDFEC
                                                                                                                               2.05  00-DENTLN
                                                                                                                               0.49  00-VISN

Total --->          640.22  31.20       216.38   7.03          164.16   8.00   1,020.76  231.68           81.86                84.54              622.68


12/02/17  FEDBAA      820.80  40.00  PHO  334.58  10.87                         1,155.38   71.45  OASDI    56.42  NYSWT        34.66  40-RSP      696.21
0256111 06901361 2                                                                        16.71  MEDI     39.55  P0001         1.38  00-ANTFNT
RATE   20.52                                                                             186.46  FWT                          50.00  00-CRDFEC
                                                                                                                               2.05  00-DENTLN
                                                                                                                               0.49  00-VISN

Total --->          820.80  40.00       334.58  10.87                          1,155.38  274.62           95.97                88.58              696.21


12/09/17  FEDBAA      820.80  40.00  PHO  345.04  11.21                         1,165.84   72.11  OASDI    57.07  NYSWT        34.98  40-RSP      701.92
0256111 06917013 6                                                                        16.86  MEDI     39.99  P0001         1.38  00-ANTFNT
RATE   20.52                                                                             188.99  FWT                          50.00  00-CRDFEC
                                                                                                                               2.05  00-DENTLN
                                                                                                                               0.49  00-VISN

Total --->          820.80  40.00       345.04  11.21                          1,165.84  277.96           97.06                88.90              701.92
```

FEC 0060

```
Report ID: zxrsv167                                    PeopleSoft                              Page No.  12
Company:   001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)      Run Date 12/27/2022
                                                                                              Run Time 10:53:44

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID   <---- REGULAR ---->   <---- OVERTIME ---->   <------- OTHER ------->              <--- Federal --->       <-- State/Loc -->
Dept. ID \Check#  Hours    Earnings Type Hours   Earnings Type  Hours  Earnings  Gross Pay  Taxes    Type   Taxes   Type   Deductions  Code      Net Pay

12/16/17 FEDBAA   40.00    820.80  PHO  17.78    547.27                          1,368.07   84.64  OASDI   69.72  NYSWT      41.04   40-RSP      812.30
0256111 069235404                                                                           19.80  MEDI    48.61  P0001       1.38   00-ANTFNT
RATE  20.52                                                                                238.04  FWT                        50.00   00-CRDFEC
                                                                                                                               2.05   00-DENTLN
                                                                                                                               0.49   00-VISN

Total --->        40.00    820.80       17.78    547.27                          1,368.07  342.48          118.33              94.96              812.30

12/23/17 FEDBAA   39.07    801.72  PHD  0.15     6.16                            1,389.01   85.94  OASDI   71.03  NYSWT      41.67   40-RSP      823.73
0256111 069302272                  PHO  18.88    581.13                                     20.10  MEDI    49.51  P0001       1.38   00-ANTFNT
RATE  20.52                                                                                243.11  FWT                        50.00   00-CRDFEC
                                                                                                                               2.05   00-DENTLN
                                                                                                                               0.49   00-VISN

Total --->        39.07    801.72       19.03    587.29                          1,389.01  349.15          120.54              95.59              823.73

12/30/17 FEDBAA   24.00    492.48  PHO  9.62     296.10  CHP   8.00   164.16       952.74   58.89  OASDI   43.30  NYSWT      28.58   40-RSP      586.41
0256111 069398127                                                                           13.77  MEDI     1.20  NYFLI       1.38   00-ANTFNT
RATE  20.52                                                                                137.32  FWT     29.35  P0001       50.00   00-CRDFEC
                                                                                                                               2.05   00-DENTLN
                                                                                                                               0.49   00-VISN

Total --->        24.00    492.48       9.62     296.10       8.00   164.16        952.74  209.98           73.85              82.50              586.41
```

FEC 0061

```
Report ID: zxrsv167                                                    Page No.  13
Company    001 Federal Express Corporation                             Run Date 12/27/2022
                                                                       Run Time 10:53:44
                                      PeopleSoft
                          EARNINGS HISTORY REPORT (PAYROLL SERVICES)

5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
Dept. ID   303217
```

| P/E Date / FormID \ Check# / RATE | REGULAR Earnings | Hours | OVERTIME Earnings | Hours | Type | OTHER Type | Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/18 FEDBAA<br>06949616<br>RATE 20.52 | 781.20 | 38.07 | 131.12 | 4.26 | PHO | | | 131.12 | 912.32 | 56.37<br>13.19<br>127.44 | OASDI<br>MEDI<br>FWT | 40.80<br>1.15<br>27.71 | NYSWT<br>NYFLI<br>P0001 | 27.37<br>1.62<br>50.00<br>2.11<br>0.51 | 40-RSP<br>00-ANTFNT<br>00-CRDFEC<br>00-DENTLN<br>00-VISN | 564.05 |
| Total ---> | 781.20 | 38.07 | 131.12 | 4.26 | | | | 131.12 | 912.32 | 197.00 | | 69.66 | | 81.61 | | 564.05 |
| 01/13/18 FEDBAA<br>06958075<br>RATE 20.52 | 649.05 | 31.63 | 4.92<br>161.29 | 0.12<br>5.24 | PHD<br>PHO | SCK | 8.00 | 164.16 | 979.42 | 60.52<br>14.15<br>143.71 | OASDI<br>MEDI<br>FWT | 44.92<br>1.62<br>30.41 | NYSWT<br>NYFLI<br>P0001 | 29.38<br>1.62<br>50.00<br>2.11<br>0.51 | 40-RSP<br>00-ANTFNT<br>00-CRDFEC<br>00-DENTLN<br>00-VISN | 600.86 |
| Total ---> | 649.05 | 31.63 | 166.21 | 5.36 | | | 8.00 | 164.16 | 979.42 | 218.38 | | 76.56 | | 83.62 | | 600.86 |
| 01/20/18 FEDBAA<br>06963377<br>RATE 20.52 | 620.73 | 30.25 | 187.45 | 6.09 | PHO | PBP | 8.00 | 164.16 | 972.34 | 60.09<br>14.05<br>141.99 | OASDI<br>MEDI<br>FWT | 44.48<br>1.23<br>30.12 | NYSWT<br>NYFLI<br>P0001 | 29.17<br>1.62<br>50.00<br>2.11<br>0.51 | 40-RSP<br>00-ANTFNT<br>00-CRDFEC<br>00-DENTLN<br>00-VISN | 596.97 |
| Total ---> | 620.73 | 30.25 | 187.45 | 6.09 | | | 8.00 | 164.16 | 972.34 | 216.13 | | 75.83 | | 83.41 | | 596.97 |

FEC 0062

```
Report ID: zxrsv167                                          PeopleSoft                              Page No.  14
Company:   001 Federal Express Corporation        EARNINGS  HISTORY REPORT (PAYROLL SERVICES)        Run Date 12/27/2022
                                                                                                     Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME ----->  <------ OTHER ------->           <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#  Hours   Earnings  Type  Hours  Earnings  Type  Hours  Earnings  Gross Pay  Taxes   Type     Taxes    Type     Deductions  Code       Net Pay
01/27/18  FEDBAA  37.21   763.55    PHO   2.07   63.71                             827.26     51.09  OASDI     35.57  NYSWT      24.82  40-RSP         540.56
0256111 069733571                                                                             11.95  MEDI       1.04  NYFLI       1.62  00-ANTFNT
RATE  20.52                                                                                   83.71  FWT       24.28  P0001      50.00  00-CRDFEC
                                                                                                                                  2.11  00-DENTLN
                                                                                                                                  0.51  00-VISN

Total --->        37.21   763.55          2.07   63.71                             827.26    146.75             60.89             79.06                540.56

02/03/18  FEDBAA  36.80   755.14    PHO   3.00   92.34                             847.48     52.35  OASDI     36.81  NYSWT      25.42  40-RSP         553.84
0256111 069860231                                                                             12.24  MEDI       1.07  NYFLI       1.62  00-ANTFNT
RATE  20.52                                                                                   86.41  FWT       25.10  P0001      50.00  00-CRDFEC
                                                                                                                                  2.11  00-DENTLN
                                                                                                                                  0.51  00-VISN

Total --->        36.80   755.14          3.00   92.34                             847.48    151.00             62.98             79.66                553.84

02/10/18  FEDBAA  30.10   617.65    PHO   1.41   43.40    SCK   8.00   164.16       825.21     50.97  OASDI     35.45  NYSWT      24.76  40-RSP         539.16
0256111 069908942                                                                             11.92  MEDI       1.04  NYFLI       1.62  00-ANTFNT
RATE  20.52                                                                                   83.47  FWT       24.20  P0001      50.00  00-CRDFEC
                                                                                                                                  2.11  00-DENTLN
                                                                                                                                  0.51  00-VISN

Total --->        30.10   617.65          1.41   43.40          8.00   164.16       825.21    146.36             60.69             79.00                539.16
```

FEC 0063

```
Report ID: zxrsv167                                PeopleSoft                              Page No.  15
Company:   001 Federal Express Corporation         EARNINGS HISTORY REPORT (PAYROLL SERVICES)   Run Date 12/27/2022
                                                                                            Run Time 10:53:44
5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
```

| P/E Date | FormID \Check# | REGULAR Earnings | Hours | OVERTIME Earnings | Type | OTHER Earnings | Type | Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/18 Dept. ID 303217 | FEDBAA 0256111 070005181 RATE 20.52 | 607.19 | 29.59 | PHO 5.21 | 160.36 | HFL | 8.00 | 164.16 | | 931.71 | 57.56 / 13.47 / 104.39 | OASDI / MEDI / FWT | 41.99 / 1.17 / 28.49 | NYSWT / NYFLI / P0001 | 27.95 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 602.45 |
| Total ---> | | 607.19 | 29.59 | 5.21 | 160.36 | 8.00 | 164.16 | | | 931.71 | 175.42 | | 71.65 | | 82.19 | | 602.45 |
| 02/24/18 | FEDBAA 0256111 070084627 RATE 20.52 | 581.95 | 28.36 | | | | | | | 581.95 | 35.89 / 8.39 / 55.15 | OASDI / MEDI / FWT | 20.51 / 0.74 / 14.44 | NYSWT / NYFLI / P0001 | 17.46 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 375.13 |
| Total ---> | | 581.95 | 28.36 | | | | | | | 581.95 | 99.43 | | 35.69 | | 71.70 | | 375.13 |
| 03/03/18 | FEDBAA 0256111 070165680 RATE 20.52 | 568.81 | 27.72 | PHO 2.72 | 83.72 | HFL | 8.00 | 164.16 | | 816.69 | 50.43 / 11.80 / 82.48 | OASDI / MEDI / FWT | 34.92 / 1.03 / 23.86 | NYSWT / NYFLI / P0001 | 24.50 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 533.43 |
| Total ---> | | 568.81 | 27.72 | 2.72 | 83.72 | 8.00 | 164.16 | | | 816.69 | 144.71 | | 59.81 | | 78.74 | | 533.43 |

FEC 0064

```
Report ID: zxrsv167                              PeopleSoft                                      Page No.  16
Company    001 Federal Express Corporation       EARNINGS HISTORY REPORT (PAYROLL SERVICES)      Run Date 12/27/2022
                                                                                                 Run Time 10:53:44
5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

                   <----- REGULAR --->  <---- OVERTIME -------><----- OTHER ------->          <--- Federal --->  <--- State/Loc -->
P/E Date FormID      Hours   Earnings   Type    Hours  Earnings   Type  Hours  Earnings  Gross Pay   Taxes  Type   Taxes   Type   Deductions  Code       Net Pay
Dept. ID \Check#
03/10/18  FEDBAA                                                        PDV   40.00   820.80   820.80   50.70 OASDI  35.18 NYSWT    24.62  40-RSP      536.20
0256111 070261047                                                                                      11.85 MEDI    1.03 NYFLI     1.62  00-ANTFNT
RATE  20.52                                                                                            82.96 FWT    24.02 P0001    50.00  00-CRDFEC
                                                                                                                                   2.11  00-DENTLN
                                                                                                                                   0.51  00-VISN

Total --->                                                                   40.00   820.80   820.80  145.51        60.23          78.86              536.20

03/17/18  FEDBAA     38.43   788.58     PHO     11.43  351.82                                  1,140.40   70.50 OASDI  54.80 NYSWT    34.21  40-RSP      722.91
0256111 070325894                                                                                      16.49 MEDI    1.44 NYFLI     1.62  00-ANTFNT
RATE  20.52                                                                                           148.92 FWT    36.89 P0001    50.00  00-CRDFEC
                                                                                                                                   2.11  00-DENTLN
                                                                                                                                   0.51  00-VISN

Total --->           38.43   788.58             11.43  351.82                                 1,140.40  235.91        93.13          88.45              722.91

03/24/18  FEDBAA     37.23   763.96     PHO      1.90   58.48                                    822.44   50.80 OASDI  35.28 NYSWT    24.67  40-RSP      537.30
0256111 070421695                                                                                      11.88 MEDI    1.03 NYFLI     1.62  00-ANTFNT
RATE  20.52                                                                                            83.15 FWT    24.09 P0001    50.00  00-CRDFEC
                                                                                                                                   2.11  00-DENTLN
                                                                                                                                   0.51  00-VISN

Total --->           37.23   763.96              1.90   58.48                                    822.44  145.83        60.40          78.91              537.30
```

FEC 0065

Report ID: zxrsv167
Company    001 Federal Express Corporation

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:   303217

Page No.  17
Run Date 12/27/2022
Run Time 10:53:44

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

| P/E Date FormID Check# | REGULAR Hours | Earnings | Type | OVERTIME Hours | Earnings | Type | OTHER Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/18 FEDBAA 0256111 070549380 RATE 20.52 | 38.46 | 789.20 | PHO | 7.62 | 234.54 | | | | 1,023.74 | 63.27 14.80 124.02 | OASDI MEDI FWT | 47.64 1.29 32.19 | NYSWT NYFLI P0001 | 30.71 1.62 50.00 2.11 0.51 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 655.58 |
| Total ---> | 38.46 | 789.20 | | 7.62 | 234.54 | | | | 1,023.74 | 202.09 | | 81.12 | | 84.95 | | 655.58 |
| 04/07/18 FEDBAA 0256111 070598615 RATE 21.63 | 27.18 | 587.90 | PHO | 2.90 | 94.09 | | | | 681.99 | 42.09 9.84 66.80 | OASDI MEDI FWT | 26.65 0.86 18.44 | NYSWT NYFLI P0001 | 20.46 1.62 50.00 2.11 0.51 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 442.61 |
| Total ---> | 27.18 | 587.90 | | 2.90 | 94.09 | | | | 681.99 | 118.73 | | 45.95 | | 74.70 | | 442.61 |
| 04/14/18 FEDBAA 0256111 070680089 RATE 21.63 | 33.51 | 724.82 | PHO | 3.35 | 108.69 | | | | 833.51 | 51.48 12.04 84.45 | OASDI MEDI FWT | 35.96 1.05 24.54 | NYSWT NYFLI P0001 | 25.01 1.62 50.00 2.11 0.51 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 544.74 |
| Total ---> | 33.51 | 724.82 | | 3.35 | 108.69 | | | | 833.51 | 147.97 | | 61.55 | | 79.25 | | 544.74 |

FEC 0066

```
Report ID: zxxrsvl67                          PeopleSoft                                    Page No.  18
Company    001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)    Run Date 12/27/2022
                                                                                            Run Time 10:53:44
5261177        CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---->  <---- OVERTIME ----->  <----- OTHER ------->             <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#     Earnings  Hours  Type  Hours  Earnings  Type  Hours  Earnings  Gross Pay  Taxes   Type      Taxes   Type   Deductions  Code     Net Pay

04/21/18  FEDBAA      547.67   25.32                                                 547.67    33.77  OASDI      18.53  NYSWT    16.43  40-RSP       351.80
0256111 070777421                                                                              7.90   MEDI       0.69   NYFLI    1.62  00-ANTFNT
RATE  21.63                                                                                    51.18  FWT        13.13  P0001    50.00  00-CRDFEC
                                                                                                                               2.11  00-DENTLN
                                                                                                                               0.51  00-VISN

Total --->          547.67   25.32                                                 547.67    92.85                32.35          70.67              351.80

04/28/18  FEDBAA     691.94   31.99  PHO   1.58   51.26                             743.20    45.88  OASDI      30.42  NYSWT    22.30  40-RSP       483.84
0256111 070873112                                                                              10.73  MEDI       0.94   NYFLI    1.62  00-ANTFNT
RATE  21.63                                                                                    73.94  FWT        20.91  P0001    50.00  00-CRDFEC
                                                                                                                               2.11  00-DENTLN
                                                                                                                               0.51  00-VISN

Total --->          691.94   31.99       1.58   51.26                             743.20    130.55               52.27          76.54              483.84

05/05/18  FEDBAA     681.99   31.53  PHO   1.97   63.92                             745.91    46.06  OASDI      30.58  NYSWT    22.38  40-RSP       485.68
0256111 070970186                                                                              10.77  MEDI       0.94   NYFLI    1.62  00-ANTFNT
RATE  21.63                                                                                    74.25  FWT        21.01  P0001    50.00  00-CRDFEC
                                                                                                                               2.11  00-DENTLN
                                                                                                                               0.51  00-VISN

Total --->          681.99   31.53       1.97   63.92                             745.91    131.08               52.53          76.62              485.68
```

FEC 0067

```
Report ID: zxrsv167                          PeopleSoft                                    Page No.  19
Company    001 Federal Express Corporation   EARNINGS HISTORY REPORT (PAYROLL SERVICES)    Run Date 12/27/2022
                                                                                           Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID   <--- REGULAR ---> <--- OVERTIME ---><---- OTHER ---->            <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#  Earnings Hours    Type Hours  Earnings Type Hours  Earnings  Gross Pay  Taxes Type  Taxes Type   Deductions Code       Net Pay

05/12/18  FEDBAA    639.82  29.58                                                 639.82  39.48 OASDI  24.07 NYSWT  19.19 40-RSP         414.17
0256111 071065924                                                                         9.23 MEDI    0.80 NYFLI   1.62 00-ANTFNT
RATE   21.63                                                                              61.90 FWT    16.74 P0001  50.00 00-CRDFEC
                                                                                                                    2.11 00-DENTLN
                                                                                                                    0.51 00-VISN

Total --->         639.82  29.58                                                 639.82  110.61         41.61       73.43                414.17

05/19/18  FEDBAA    640.90  29.63 PHO  0.03      0.97                             641.87  39.60 OASDI  24.20 NYSWT  19.26 40-RSP         415.52
0256111 071163518                                                                         9.27 MEDI    0.81 NYFLI   1.62 00-ANTFNT
RATE   21.63                                                                              62.14 FWT    16.83 P0001  50.00 00-CRDFEC
                                                                                                                    2.11 00-DENTLN
                                                                                                                    0.51 00-VISN

Total --->         640.90  29.63       0.03      0.97                             641.87  111.01         41.84       73.50                415.52

05/26/18  FEDBAA    721.14  33.34 PHO  1.42     46.07 MIN  0.24     5.19          772.40  47.70 OASDI  32.21 NYSWT  23.17 40-RSP         503.53
0256111 071243395                                                                         11.15 MEDI    0.98 NYFLI   1.62 00-ANTFNT
RATE   21.63                                                                              77.34 FWT    22.08 P0001  50.00 00-CRDFEC
                                                                                                                    2.11 00-DENTLN
                                                                                                                    0.51 00-VISN

Total --->         721.14  33.34       1.42     46.07     0.24      5.19          772.40  136.19         55.27       77.41                503.53
```

FEC 0068

```
Report ID: zxrsv167                                      PeopleSoft                                    Page No.   20
Company:   001 Federal Express Corporation      EARNINGS HISTORY REPORT (PAYROLL SERVICES)            Run Date 12/27/2022
                                                                                                      Run Time 10:53:44
5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
```

| P/E Date Dept. ID | FormID \Check# | RATE | REGULAR Hours | REGULAR Earnings | OT Type | OT Hours | OT Earnings | OTHER Type | OTHER Hours | OTHER Earnings | Gross Pay | Fed Taxes | Fed Type | State/Loc Taxes | State/Loc Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/18 | FEDBAA | | 30.67 | 663.39 | PHD | 0.20 | 8.65 | MIN | 0.24- | 5.19- | 1,060.52 | 65.56 | OASDI | 49.90 | NYSWT | 31.82 | 40-RSP | 676.76 |
| 0256111 | 071341216 | 21.63 | | | PHO | 6.80 | 220.63 | CHP | 8.00 | 173.04 | | 15.33 | MEDI | 1.33 | NYFLI | 1.62 | 00-ANTFNT | |
| | | | | | | | | | | | | 131.90 | FWT | 33.68 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | | | 30.67 | 663.39 | | 7.00 | 229.28 | | 7.76 | 167.85 | 1,060.52 | 212.79 | | 84.91 | | 86.06 | | 676.76 |
| 06/09/18 | FEDBAA | | 34.95 | 755.97 | PHO | 2.60 | 84.36 | | | | 840.33 | 51.91 | OASDI | 36.38 | NYSWT | 25.21 | 40-RSP | 549.33 |
| 0256111 | 071437523 | 21.63 | | | | | | | | | | 12.14 | MEDI | 1.06 | NYFLI | 1.62 | 00-ANTFNT | |
| | | | | | | | | | | | | 85.24 | FWT | 24.82 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | | | 34.95 | 755.97 | | 2.60 | 84.36 | | | | 840.33 | 149.29 | | 62.26 | | 79.45 | | 549.33 |
| 06/16/18 | FEDBAA | | 30.77 | 665.56 | PHO | 3.95 | 128.16 | SCK | 8.00 | 173.04 | 966.76 | 59.75 | OASDI | 44.15 | NYSWT | 29.00 | 40-RSP | 622.63 |
| 0256111 | 071487931 | 21.63 | | | | | | | | | | 13.98 | MEDI | 1.22 | NYFLI | 1.62 | 00-ANTFNT | |
| | | | | | | | | | | | | 111.89 | FWT | 29.90 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | | | 30.77 | 665.56 | | 3.95 | 128.16 | | 8.00 | 173.04 | 966.76 | 185.62 | | 75.27 | | 83.24 | | 622.63 |

FFEC 0069

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.   21
Company:   001 Federal Express Corporation       EARNINGS HISTORY REPORT (PAYROLL SERVICES)    Run Date 12/27/2022
                                                                                               Run Time 10:53:44

5261177       CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:   303217
```

| P/E Date FormID / Dept. ID \Check# | REGULAR Hours | Earnings | Type | OVERTIME Hours | Earnings | Type | OTHER Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/18 FEDBAA 0256111 071615388 RATE 21.63 | 36.08 | 780.41 | PHO | 2.47 | 80.14 | | | | 860.55 | 53.16 / 12.43 / 89.22 | OASDI / MEDI / FWT | 37.62 / 1.08 / 25.63 | NYSWT / NYFLI / P0001 | 25.82 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 561.35 |
| Total ---> | 36.08 | 780.41 | | 2.47 | 80.14 | | | | 860.55 | 154.81 | | 64.33 | | 80.06 | | 561.35 |
| 06/30/18 FEDBAA 0256111 071713626 RATE 21.63 | 37.33 | 807.45 | PHO | 4.03 | 130.75 | | | | 938.20 | 57.98 / 13.59 / 105.79 | OASDI / MEDI / FWT | 42.39 / 1.62 / 28.75 | NYSWT / NYFLI / P0001 | 28.15 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 606.15 |
| Total ---> | 37.33 | 807.45 | | 4.03 | 130.75 | | | | 938.20 | 177.33 | | 72.33 | | 82.39 | | 606.15 |
| 07/07/18 FEDBAA 0256111 071778225 RATE 21.63 | 28.07 | 607.15 | PHO | 3.02 | 97.98 | CHP | 8.00 | 173.04 | 878.17 | 54.26 / 12.69 / 92.98 | OASDI / MEDI / FWT | 38.71 / 1.10 / 26.34 | NYSWT / NYFLI / P0001 | 26.35 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 571.50 |
| Total ---> | 28.07 | 607.15 | | 3.02 | 97.98 | | 8.00 | 173.04 | 878.17 | 159.93 | | 66.15 | | 80.59 | | 571.50 |

FEC 0070

```
Report ID: zxxrsv167                                              PeopleSoft                                         Page No.   22
Company    001 Federal Express Corporation            EARNINGS  HISTORY  REPORT  (PAYROLL  SERVICES)                Run Date 12/27/2022
                                                                                                                    Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID   <--- REGULAR --->  <--- OVERTIME --->  <------- OTHER ------->          <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#   Earnings  Hours    Type  Earnings Hours  Type  Earnings Hours           Gross Pay   Taxes  Type   Taxes  Type    Deductions  Code           Net Pay

07/14/18  FEDBAA   642.19  29.69      PHO   216.73   6.68                                   858.92   53.06 OASDI   37.52 NYSWT        25.77  40-RSP          560.39
0256111 071855127                                                                                   12.41 MEDI     1.09 NYFLI        1.62  00-ANTFNT
RATE  21.63                                                                                         88.88 FWT     25.56 P0001        50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.51  00-VISN

Total --->          642.19  29.69           216.73   6.68                                  858.92  154.35          64.17             80.01                  560.39

07/21/18  FEDBAA   646.09  29.87      PHO   188.51   5.81   HFL    173.04   8.00          1,007.64   62.28 OASDI   46.66 NYSWT        30.23  40-RSP          646.25
0256111 071968776                                                                                   14.56 MEDI     1.26 NYFLI        1.62  00-ANTFNT
RATE  21.63                                                                                        120.61 FWT     31.55 P0001        50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.51  00-VISN

Total --->          646.09  29.87           188.51   5.81          173.04   8.00         1,007.64  197.45          79.47             84.47                  646.25

07/28/18  FEDBAA   478.67  22.13      PHO    52.89   1.63   SCK     346.08  16.00           877.64   54.22 OASDI   38.67 NYSWT        26.33  40-RSP          571.19
0256111 072081072                                                                                   12.69 MEDI     1.11 NYFLI        1.62  00-ANTFNT
RATE  21.63                                                                                         92.87 FWT     26.32 P0001        50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.51  00-VISN

Total --->          478.67  22.13            52.89   1.63          346.08  16.00           877.64  159.78          66.10             80.57                  571.19
```

FEC 0071

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

Report ID: zxrsv167
Company    001 Federal Express Corporation

5261177     CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

| P/E Date FormID \Check# | REGULAR Hours | Earnings | Type | OVERTIME Hours | Earnings | Type | OTHER Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/18  FEDBAA 0256111 072131243 RATE 21.63 | 34.98 | 756.62 | PHO | 6.68 | 216.73 | | | | 973.35 | 60.16 | OASDI | 44.55 | NYSWT | 29.20 | 40-RSP | 626.44 |
| | | | | | | | | | | 14.06 | MEDI | 1.23 | NYFLI | 1.62 | 00-ANTFNT | |
| | | | | | | | | | | 113.30 | FWT | 30.17 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | 34.98 | 756.62 | | 6.68 | 216.73 | | | | 973.35 | 187.52 | | 75.95 | | 83.44 | | 626.44 |
| 08/11/18  FEDBAA 0256111 072212572 RATE 21.63 | 34.41 | 744.29 | PHO | 0.68 | 22.06 | | | | 766.35 | 47.32 | OASDI | 31.84 | NYSWT | 22.99 | 40-RSP | 499.46 |
| | | | | | | | | | | 11.07 | MEDI | 0.96 | NYFLI | 1.62 | 00-ANTFNT | |
| | | | | | | | | | | 76.63 | FWT | 21.84 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | 34.41 | 744.29 | | 0.68 | 22.06 | | | | 766.35 | 135.02 | | 54.64 | | 77.23 | | 499.46 |
| 08/18/18  FEDBAA 0256111 072278039 RATE 21.63 | 26.04 | 563.25 | PHO | 3.67 | 119.07 | SCK | 8.00 | 173.04 | 855.36 | 52.84 | OASDI | 37.31 | NYSWT | 25.66 | 40-RSP | 558.33 |
| | | | | | | | | | | 12.36 | MEDI | 1.08 | NYFLI | 1.62 | 00-ANTFNT | |
| | | | | | | | | | | 88.12 | FWT | 25.42 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | 26.04 | 563.25 | | 3.67 | 119.07 | | 8.00 | 173.04 | 855.36 | 153.32 | | 63.81 | | 79.90 | | 558.33 |

FEC 0072

Report ID: zxrsv167
Company:   001 Federal Express Corporation

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

Page No.   24
Run Date 12/27/2022
Run Time 10:53:44

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

| P/E Date FormID / Dept. ID \Check# | REGULAR Earnings | Hours | Type | OVERTIME Earnings | Hours | OTHER Earnings | Type | Hours | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/18 FEDBAA 0256111 072421351 RATE 21.63 | 784.30 | 36.26 | PHO | 9.73 | 0.30 | | | | 794.03 | 49.04 / 11.47 / 79.85 | OASDI / MEDI / FWT | 33.54 / 1.00 / 22.95 | NYSWT / NYFLI / P0001 | 23.82 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 518.12 |
| Total ---> | 784.30 | 36.26 | | 9.73 | 0.30 | | | | 794.03 | 140.36 | | 57.49 | | 78.06 | | 518.12 |
| 09/01/18 FEDBAA 0256111 072471564 RATE 21.63 | 785.17 | 36.30 | PHO | 51.59 | 1.59 | | | | 836.76 | 51.69 / 12.09 / 84.83 | OASDI / MEDI / FWT | 36.16 / 1.62 / 24.67 | NYSWT / NYFLI / P0001 | 25.10 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 546.92 |
| Total ---> | 785.17 | 36.30 | | 51.59 | 1.59 | | | | 836.76 | 148.61 | | 61.89 | | 79.34 | | 546.92 |
| 09/08/18 FEDBAA 0256111 072552173 RATE 21.63 | 2.16 / 632.24 | 0.10 / 29.23 | PHO | 249.50 | 7.69 | 173.04 | CHP | 8.00 | 1,056.94 | 65.34 / 15.28 / 131.13 | OASDI / MEDI / FWT | 49.68 / 1.33 / 33.53 | NYSWT / NYFLI / P0001 | 31.71 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 674.70 |
| Total ---> | 634.40 | 29.33 | | 249.50 | 7.69 | 173.04 | | 8.00 | 1,056.94 | 211.75 | | 84.54 | | 85.95 | | 674.70 |

FEC 0073

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.   25
Company    001 Federal Express Corporation       EARNINGS  HISTORY  REPORT (PAYROLL SERVICES)  Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177     CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:    303217
```

| P/E Date FormID Dept. ID \Check# | REGULAR Hours | Earnings | Type | OVERTIME Hours | Earnings | Type | OTHER Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/18 FEDBAA 0256111 072664959 RATE 21.63 | 34.65 | 749.48 | PHO | 1.32 | 42.83 | | | | 792.31 | 48.93 / 11.44 / 79.65 | OASDI / MEDI / FWT | 33.43 / 1.00 / 22.88 | NYSWT / NYFLI / P0001 | 23.77 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 516.97 |
| Total ---> | 34.65 | 749.48 | | 1.32 | 42.83 | | | | 792.31 | 140.02 | | 57.31 | | 78.01 | | 516.97 |
| 09/22/18 FEDBAA 0256111 072730799 RATE 21.63 | 37.33 | 807.45 | PHO | 3.39 | 109.99 | | | | 917.44 | 56.69 / 13.26 / 101.36 | OASDI / MEDI / FWT | 41.12 / 1.15 / 27.92 | NYSWT / NYFLI / P0001 | 27.52 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 594.18 |
| Total ---> | 37.33 | 807.45 | | 3.39 | 109.99 | | | | 917.44 | 171.31 | | 70.19 | | 81.76 | | 594.18 |
| 09/29/18 FEDBAA 0256111 072812119 RATE 21.63 | 37.84 | 818.48 | PHO | 4.95 | 160.60 | | | | 979.08 | 60.51 / 14.15 / 114.52 | OASDI / MEDI / FWT | 44.90 / 1.23 / 30.40 | NYSWT / NYFLI / P0001 | 29.37 / 1.62 / 50.00 / 2.11 / 0.51 | 40-RSP / 00-ANTFNT / 00-CRDFEC / 00-DENTLN / 00-VISN | 629.76 |
| Total ---> | 37.84 | 818.48 | | 4.95 | 160.60 | | | | 979.08 | 189.18 | | 76.53 | | 83.61 | | 629.76 |

FEC 0074

```
Report ID: zxrsv167                                        PeopleSoft                              Page No.  26
Company   001 Federal Express Corporation          EARNINGS HISTORY REPORT (PAYROLL SERVICES)     Run Date 12/27/2022
                                                                                                  Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME ---> <------- OTHER -------->            <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#      Earnings Type   Earnings Hours Type   Earnings Hours    Gross Pay    Taxes    Type      Taxes   Type       Deductions Code      Net Pay

10/06/18  FEDBAA     777.17  PHO      126.21   3.89                            903.38      55.82 OASDI        40.25 NYSWT          27.10 40-RSP       586.06
0256111 072893800                                                                         13.06 MEDI          1.14 NYFLI           1.62 00-ANTFNT
RATE    21.63                                                                             98.36 FWT          27.35 P0001          50.00 00-CRDFEC
                                                                                                                                   2.11 00-DENTLN
                                                                                                                                   0.51 00-VISN

Total --->           777.17           126.21   3.89                            903.38     167.24               68.74              81.34               586.06

10/13/18  FEDBAA     645.44  PHO       94.09   2.90 SCK    173.04  8.00         912.57      56.39 OASDI        40.82 NYSWT          27.38 40-RSP       591.37
0256111 073006477                                                                         13.18 MEDI          1.15 NYFLI           1.62 00-ANTFNT
RATE    21.63                                                                            100.32 FWT          27.72 P0001          50.00 00-CRDFEC
                                                                                                                                   2.11 00-DENTLN
                                                                                                                                   0.51 00-VISN

Total --->           645.44            94.09   2.90       173.04  8.00          912.57     169.89              69.69              81.62               591.37

10/20/18  FEDBAA     828.21  PHO      166.12   5.12                            994.33      61.46 OASDI        45.84 NYSWT          29.83 40-RSP       638.54
0256111 073088844                                                                         14.38 MEDI          1.26 NYFLI           1.62 00-ANTFNT
RATE    21.63                                                                            117.77 FWT          31.01 P0001          50.00 00-CRDFEC
                                                                                                                                   2.11 00-DENTLN
                                                                                                                                   0.51 00-VISN

Total --->           828.21           166.12   5.12                            994.33     193.61              78.11              84.07               638.54
```

FEC 0075

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  27
Company    001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)      Run Date 12/27/2022
                                                                                              Run Time 10:53:44

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID     <----- REGULAR ---->  <---- OVERTIME ------>  <------- OTHER -------->                    <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#    Hours    Earnings  Type  Hours   Earnings  Type  Hours   Earnings   Gross Pay   Taxes   Type   Taxes   Type   Deductions  Code      Net Pay

10/27/18  FEDBAA     38.06    823.24   PHO    4.53    146.98                              970.22     59.96  OASDI   44.36  NYSWT     29.11  40-RSP      624.64
0256111 073170344                                                                                   14.02  MEDI     1.22  NYFLI      1.62  00-ANTFNT
RATE  21.63                                                                                         112.63  FWT     30.04  P0001     50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.51  00-VISN

Total --->           38.06    823.24           4.53    146.98                             970.22    186.61          75.62            83.35              624.64

11/03/18  FEDBAA     38.40    830.59   PHO    4.34    140.81                              971.40     60.04  OASDI   44.43  NYSWT     29.14  40-RSP      625.32
0256111 073252575                                                                                   14.04  MEDI     1.62  NYFLI      1.62  00-ANTFNT
RATE  21.63                                                                                         112.88  FWT     30.09  P0001     50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.51  00-VISN

Total --->           38.40    830.59           4.34    140.81                             971.40    186.96          75.74            83.38              625.32

11/10/18  FEDBAA                              PDV   40.00   865.20                        865.20     53.45  OASDI   37.91  NYSWT     25.96  40-RSP      564.02
0256111 073381793                                                                                   12.50  MEDI     1.09  NYFLI      1.62  00-ANTFNT
RATE  21.63                                                                                          90.21  FWT     25.82  P0001     50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.51  00-VISN

Total --->                                          40.00   865.20                        865.20    156.16          64.82            80.20              564.02
```

FEC 0076

Report ID: zxrsv167
Company: 001 Federal Express Corporation

Page No. 28
Run Date 12/27/2022
Run Time 10:53:44

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By: 303217

| P/E Date Dept. ID | FormID \Check# | REGULAR Hours | Earnings | OVERTIME Type | Hours | Earnings | OTHER Type | Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/18 | FEDBAA | 39.50 | 854.39 | PHO | 4.65 | 150.87 | | | | 1,005.26 | 62.13 | OASDI | 46.51 | NYSWT | 30.16 | 40-RSP | 644.87 |
| 0256111 | 073480365 | | | | | | | | | | 14.53 | MEDI | 1.27 | NYFLI | 1.62 | 00-ANTFNT | |
| RATE | 21.63 | | | | | | | | | | 120.10 | FWT | 31.45 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | | 39.50 | 854.39 | | 4.65 | 150.87 | | | | 1,005.26 | 196.76 | | 79.23 | | 84.40 | | 644.87 |
| 11/24/18 | FEDBAA | 32.00 | 692.16 | PHD | 0.80 | 34.61 | CHP | 8.00 | 173.04 | 1,229.78 | 76.06 | OASDI | 60.30 | NYSWT | 36.89 | 40-RSP | 774.44 |
| 0256111 | 073946355 | | | PHO | 10.17 | 329.97 | | | | | 17.79 | MEDI | 1.55 | NYFLI | 1.62 | 00-ANTFNT | |
| RATE | 21.63 | | | | | | | | | | 168.02 | FWT | 40.49 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | | 32.00 | 692.16 | | 10.97 | 364.58 | | 8.00 | 173.04 | 1,229.78 | 261.87 | | 102.34 | | 91.13 | | 774.44 |
| 12/01/18 | FEDBAA | 40.00 | 865.20 | PHD | 1.97 | 85.22 | | | | 1,528.91 | 94.60 | OASDI | 78.66 | NYSWT | 45.87 | 40-RSP | 946.87 |
| 0256111 | 073660854 | | | PHO | 17.83 | 578.49 | | | | | 22.13 | MEDI | 1.92 | NYFLI | 1.62 | 00-ANTFNT | |
| RATE | 21.63 | | | | | | | | | | 231.85 | FWT | 52.77 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | | 0.51 | 00-VISN | |
| Total ---> | | 40.00 | 865.20 | | 19.80 | 663.71 | | | | 1,528.91 | 348.58 | | 133.35 | | 100.11 | | 946.87 |

FEC 0077

```
Report ID: zxrsv167                                    PeopleSoft                                          Page No.  29
Company    001 Federal Express Corporation       EARNINGS HISTORY REPORT (PAYROLL SERVICES)              Run Date 12/27/2022
                                                                                                         Run Time 10:53:44
5261177       CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---->  <---- OVERTIME ---->  <------- OTHER ------->              <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#    Earnings  Hours   Type  Earnings  Hours  Type  Hours  Earnings  Gross Pay  Taxes   Type      Taxes   Type    Deductions  Code          Net Pay

12/08/18   FEDBAA    865.20   40.00   PHD     37.64   0.87                           1,345.07   83.20  OASDI      67.37  NYSWT      40.35  40-RSP           840.95
0256111  073711809                    PHO    442.23  13.63                                      19.45  MEDI        1.70  NYFLI       1.62  00-ANTFNT
RATE   21.63                                                                                   192.62  FWT        45.19  P0001      50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.51  00-VISN

Total --->           865.20   40.00          479.87   14.50                          1,345.07  295.27            114.26             94.59                   840.95


12/15/18   FEDBAA    865.20   40.00   PHD      4.33   0.10                           1,524.27   94.32  OASDI      78.38  NYSWT      45.73  40-RSP           944.18
0256111  073859392                    PHO    654.74  20.18                                      22.06  MEDI        1.92  NYFLI       1.62  00-ANTFNT
RATE   21.63                                                                                   230.86  FWT        52.58  P0001      50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.51  00-VISN

Total --->           865.20   40.00          659.07   20.28                          1,524.27  347.24            132.88             99.97                   944.18


12/22/18   FEDBAA    865.20   40.00   PHD     96.04   2.22                           1,716.88  106.25  OASDI      90.20  NYSWT      51.51  40-RSP         1,055.09
0256111  073879276                    PHO    755.64  23.29                                      24.85  MEDI        2.16  NYFLI       1.62  00-ANTFNT
RATE   21.63                                                                                   272.06  FWT        60.52  P0001      50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.51  00-VISN

Total --->           865.20   40.00          851.68   25.51                          1,716.88  403.16            152.88            105.75                 1,055.09
```

FEC 0078

```
Report ID: zxrsv167                                    PeopleSoft                                              Page No.  30
Company    001 Federal Express Corporation      EARNINGS HISTORY REPORT (PAYROLL SERVICES)                     Run Date 12/27/2022
                                                                                                               Run Time 10:53:44
5261177     CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR ---> <---- OVERTIME ----> -----------><------ OTHER -------->              <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#    Earnings   Hours  Type  Earnings  Hours  Type  Earnings  Hours  Gross Pay    Taxes    Type    Taxes    Type   Deductions  Code       Net Pay

12/29/18  FEDBAA      542.70   25.09  PHO       5.10         CHP   165.47    8.00     881.21     54.44 OASDI   38.89 NYSWT      26.44 40-RSP     573.03
0256111 073981433                                                                              12.73 MEDI     1.35 NYFLI       1.62 00-ANTFNT
RATE   21.63                                                                                    93.63 FWT     26.46 P0001      50.00 00-CRDFEC
                                                                                                                               2.11 00-DENTLN
                                                                                                                               0.51 00-VISN

Total --->           542.70   25.09            5.10         165.47    8.00     881.21          160.80         66.70            80.68            573.03

01/05/19  FEDBAA      692.16   32.00  PHD       0.55         CHP    23.79    8.00    1,326.02    82.00 OASDI   66.17 NYSWT      39.78 40-RSP     829.30
0256111 074096759            PHO      13.47                         437.03                      19.18 MEDI     2.03 NYFLI       2.08 00-ANTFNT
RATE   21.63                                                                                   188.45 FWT     44.39 P0001      50.00 00-CRDFEC
                                                                                                                               2.11 00-DENTLN
                                                                                                                               0.53 00-VISN

Total --->           692.16   32.00           14.02         460.82    8.00    1,326.02         289.63        112.59            94.50            829.30

01/12/19  FEDBAA      806.80   37.30  PHD       0.13                  5.62    8.00    1,131.35    69.92 OASDI   53.57 NYSWT      33.94 40-RSP     719.68
0256111 074179296            PHO       9.83                         318.93                      16.35 MEDI     1.73 NYFLI       2.08 00-ANTFNT
RATE   21.63                                                                                   144.93 FWT     36.51 P0001      50.00 00-CRDFEC
                                                                                                                               2.11 00-DENTLN
                                                                                                                               0.53 00-VISN

Total --->           806.80   37.30            9.96         324.55            1,131.35         231.20         91.81            88.66            719.68
```

FEC 0079

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.   31
Company    001 Federal Express Corporation   EARNINGS HISTORY REPORT (PAYROLL SERVICES)        Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID   <----- REGULAR --->  <---- OVERTIME  ---------><------ OTHER -------->            <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#     Earnings  Hours   Type   Earnings  Hours   Type  Hours   Earnings  Gross Pay   Taxes   Type       Taxes    Type     Deductions  Code        Net Pay

01/19/19  FEDBAA      812.64   37.57   PHO      50.94    1.57                              863.58     53.32  OASDI      37.44  NYSWT        25.91  40-RSP         564.89
0256111 074295304                                                                                    12.47  MEDI        1.32  NYFLI         2.08  00-ANTFNT
RATE   21.63                                                                                         87.78  FWT        25.73  P0001        50.00  00-CRDFEC
                                                                                                                                            2.11  00-DENTLN
                                                                                                                                            0.53  00-VISN

Total --->            812.64   37.57            50.94    1.57                              863.58    153.57             64.49               80.63                564.89

01/26/19  FEDBAA      842.49   38.95   PHO      57.75    1.78                              900.24     55.59  OASDI      39.65  NYSWT        27.01  40-RSP         586.07
0256111 074347097                                                                                    13.00  MEDI        1.38  NYFLI         2.08  00-ANTFNT
RATE   21.63                                                                                         95.61  FWT        27.21  P0001        50.00  00-CRDFEC
                                                                                                                                            2.11  00-DENTLN
                                                                                                                                            0.53  00-VISN

Total --->            842.49   38.95            57.75    1.78                              900.24    164.20             68.24               81.73                586.07

02/02/19  FEDBAA      621.21   28.72   PHO      32.12    0.99   PBP    8.00    173.04      826.37     51.02  OASDI      35.20  NYSWT        24.79  40-RSP         539.96
0256111 074447361                                                                                    11.93  MEDI        1.26  NYFLI         2.08  00-ANTFNT
RATE   21.63                                                                                         83.26  FWT        24.23  P0001        50.00  00-CRDFEC
                                                                                                                                            2.11  00-DENTLN
                                                                                                                                            0.53  00-VISN

Total --->            621.21   28.72            32.12    0.99          8.00    173.04      826.37    146.21             60.69               79.51                539.96
```

FEC 0080

```
Report ID: zxrsv167                                PeopleSoft                                    Page No.  32
Company   001 Federal Express Corporation    EARNINGS  HISTORY  REPORT (PAYROLL SERVICES)        Run Date  12/27/2022
                                                                                                 Run Time  10:53:44
5261177       CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR ---->  <---- OVERTIME  ------->  <------- OTHER -------->
Dept. ID \Check#    Hours    Earnings  Type   Hours   Earnings  Type  Hours   Earnings   Gross Pay

02/09/19  FEDBAA     37.00    800.31   PHO     4.34    140.81                              941.12
0256111 074946689
RATE   21.63

Total --->           37.00    800.31           4.34    140.81                             941.12


02/16/19  FEDBAA     37.31    807.02   PHO     8.12    263.45                            1,070.47
0256111 074630004
RATE   21.63

Total --->           37.31    807.02           8.12    263.45                            1,070.47


02/23/19  FEDBAA     38.53    833.40   PHO     5.62    182.34                            1,015.74
0256111 074729640
RATE   21.63

Total --->           38.53    833.40           5.62    182.34                            1,015.74
```

```
<--- Federal --->  <-- State/Loc -->
Taxes      Type    Taxes     Type     Deductions    Code         Net Pay

58.13      OASDI   42.11     NYSWT     28.23      40-RSP         609.71
13.60      MEDI     1.44     NYFLI      2.08      00-ANTFNT
104.33     FWT     28.85     P0001     50.00      00-CRDFEC
                                        2.11      00-DENTLN
                                        0.53      00-VISN

176.06             72.40                82.95                    609.71


66.15      OASDI   49.91     NYSWT     32.11      40-RSP         684.48
15.47      MEDI     1.64     NYFLI      2.08      00-ANTFNT
131.93     FWT     34.06     P0001     50.00      00-CRDFEC
                                        2.11      00-DENTLN
                                        0.53      00-VISN

213.55             85.61                86.83                    684.48


62.75      OASDI   46.61     NYSWT     30.47      40-RSP         652.84
14.68      MEDI     1.55     NYFLI      2.08      00-ANTFNT
120.26     FWT     31.86     P0001     50.00      00-CRDFEC
                                        2.11      00-DENTLN
                                        0.53      00-VISN

197.69             80.02                85.19                    652.84
```

FEC 0081

```
Report ID: zxxrsv167                          PeopleSoft                                    Page No.  33
Company    001 Federal Express Corporation    EARNINGS  HISTORY REPORT (PAYROLL SERVICES)   Run Date 12/27/2022
                                                                                            Run Time 10:53:44

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR --->  <--- OVERTIME --->  <----- OTHER ------->   <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#  Hours   Earnings  Type  Hours  Earnings  Type  Hours  Earnings  Gross Pay  Taxes  Type  Taxes  Type  Deductions  Code      Net Pay

03/02/19  FEDBAA   34.62  748.83   PHO    3.58   116.15                            864.98  53.41 OASDI  36.99 NYSWT   34.60  40-RSP      559.29
0256111  074845941                                                                         12.49 MEDI    1.33 NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                86.72 FWT    25.43 P0001   50.00  00-CRDFEC
                                                                                                                       2.11  00-DENTLN
                                                                                                                       0.53  00-VISN

Total --->        34.62  748.83           3.58  116.15                            864.98 152.62        63.75         89.32              559.29

03/09/19  FEDBAA   29.85  645.66   PHO    1.45             PDV   40.00  865.20     865.20  53.42 OASDI  37.00 NYSWT   34.61  40-RSP      559.46
0256111  074897208                                                                         12.49 MEDI    2.08 NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                86.74 FWT    25.44 P0001   50.00  00-CRDFEC
                                                                                                                       2.11  00-DENTLN
                                                                                                                       0.53  00-VISN

Total --->        29.85  645.66           1.45            40.00  865.20           865.20 152.65        63.76         89.33              559.46

03/16/19  FEDBAA   29.85  645.66   PHO    1.45   47.05    HFL    8.00   173.04     865.75  53.46 OASDI  37.04 NYSWT   34.63  40-RSP      559.81
0256111  075039313                                                                         12.50 MEDI    1.32 NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                86.81 FWT    25.46 P0001   50.00  00-CRDFEC
                                                                                                                       2.11  00-DENTLN
                                                                                                                       0.53  00-VISN

Total --->        29.85  645.66           1.45   47.05     8.00  173.04           865.75 152.77        63.82         89.35              559.81
```

FEC 0082

Page No.   34
Run Date 12/27/2022
Run Time 10:53:44

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

Report ID: zxrsvl67
Company   001 Federal Express Corporation

5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

| P/E Date | FormID \Check# | REGULAR Hours | REGULAR Earnings | Type | OVERTIME Hours | OVERTIME Earnings | OTHER Type | Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/19 | FEDBAA 0256111 075129653 RATE 21.63 | 38.09 | 823.89 | PHO | 3.65 | 118.42 | | | | 942.31 | 58.20 13.61 102.51 | OASDI MEDI FWT | 41.60 1.45 28.51 | NYSWT NYFLI P0001 | 37.69 2.08 50.00 2.11 0.53 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 604.02 |
| Total ---> | | 38.09 | 823.89 | | 3.65 | 118.42 | | | | 942.31 | 174.32 | | 71.56 | | 92.41 | | 604.02 |
| 03/30/19 | FEDBAA 0256111 075166025 RATE 21.63 | 37.02 | 800.74 | PHO | 5.36 | 173.91 | | | | 974.65 | 60.21 14.08 109.34 | OASDI MEDI FWT | 43.53 1.49 29.80 | NYSWT NYFLI P0001 | 38.99 2.08 50.00 2.11 0.53 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 622.49 |
| Total ---> | | 37.02 | 800.74 | | 5.36 | 173.91 | | | | 974.65 | 183.63 | | 74.82 | | 93.71 | | 622.49 |
| 04/06/19 | FEDBAA 0256111 075266132 RATE 21.63 | 39.33 | 850.71 | PHO | 6.21 | 201.48 | | | | 1,052.19 | 65.01 15.21 125.72 | OASDI MEDI FWT | 48.15 1.61 32.89 | NYSWT NYFLI P0001 | 42.09 2.08 50.00 2.11 0.53 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 666.79 |
| Total ---> | | 39.33 | 850.71 | | 6.21 | 201.48 | | | | 1,052.19 | 205.94 | | 82.65 | | 96.81 | | 666.79 |

FEC 0083

```
Report ID: zxrsv167                                    PeopleSoft                              Page No.  35
Company    001 Federal Express Corporation      EARNINGS HISTORY REPORT (PAYROLL SERVICES)     Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID   <---- REGULAR ---->  <--- OVERTIME --->  <------- OTHER ------->  Gross Pay  <--- Federal --->  <--- State/Loc --->  Deductions  Code       Net Pay
Dept. ID \Check#   Hours    Earnings    Type    Hours    Earnings   Type   Hours    Earnings              Taxes  Type         Taxes   Type
                                                          OVERTIME           OTHER
04/13/19  FEDBAA    39.00    843.57     PHO      2.31     74.95                       918.52   56.73  OASDI    40.18  NYSWT        36.74  40-RSP     590.43
0256111 075414723                                                                             13.27  MEDI      1.40  NYFLI         2.08  00-ANTFNT
RATE  21.63                                                                                    97.49  FWT      27.56  P0001        50.00  00-CRDFEC
                                                                                                                                   2.11  00-DENTLN
                                                                                                                                   0.53  00-VISN

Total --->          39.00    843.57              2.31     74.95                       918.52  167.49            69.14               91.46            590.43

04/20/19  FEDBAA    15.91    344.13     PHO      2.00     64.89                       409.02   25.14  OASDI    10.45  NYSWT        16.36  40-RSP     254.01
0256111 075467158                                                                              5.88  MEDI      0.63  NYFLI         2.08  00-ANTFNT
RATE  21.63                                                                                    34.19  FWT       7.64  P0001        50.00  00-CRDFEC
                                                                                                                                   2.11  00-DENTLN
                                                                                                                                   0.53  00-VISN

Total --->          15.91    344.13              2.00     64.89                       409.02   65.21            18.72               71.08            254.01

04/27/19  FEDBAA    38.42    831.02     PHO      6.02    195.32                      1,026.34   63.41  OASDI    46.61  NYSWT        41.05  40-RSP     652.03
0256111 075534727                                                                             14.83  MEDI      1.57  NYFLI         2.08  00-ANTFNT
RATE  21.63                                                                                   120.26  FWT      31.86  P0001        50.00  00-CRDFEC
                                                                                                                                   2.11  00-DENTLN
                                                                                                                                   0.53  00-VISN

Total --->          38.42    831.02              6.02    195.32                      1,026.34  198.50            80.04               95.77            652.03
```

FEC 0084

```
Report ID: zxrsv167                              PeopleSoft                                      Page No.  36
Company   001 Federal Express Corporation      EARNINGS  HISTORY REPORT (PAYROLL SERVICES)       Run Date 12/27/2022
                                                                                                 Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ----> <---- OVERTIME -----> <------ OTHER --------> <--- Federal --->  <--- State/Loc --->
Dept. ID \Check#   Hours   Earnings  Type  Hours  Earnings Type Hours   Earnings   Taxes    Type      Taxes    Type    Deductions  Code       Net Pay

05/04/19  FEDBAA    37.55   812.21   PHO    6.90   223.87                            64.02  OASDI       47.19  NYSWT      41.44  40-RSP        657.59
0256111 075684399                                                                   14.97  MEDI         1.58  NYFLI       2.08  00-ANTFNT
RATE   21.63                                                                        122.32  FWT         32.25  P0001      50.00  00-CRDFEC
                                                                                                                          2.11  00-DENTLN
                                                                                                                          0.53  00-VISN

Total --->          37.55   812.21          6.90   223.87                           201.31             81.02              96.16               657.59
--------------------------------------------------------------------------------------------------------------------------------------------------

05/11/19  FEDBAA    37.36   808.10   PHO    4.87   158.01                            59.67  OASDI       43.02  NYSWT      38.64  40-RSP        617.63
0256111 075751933                                                                   13.95  MEDI         1.48  NYFLI       2.08  00-ANTFNT
RATE   21.63                                                                        107.54  FWT         29.46  P0001      50.00  00-CRDFEC
                                                                                                                          2.11  00-DENTLN
                                                                                                                          0.53  00-VISN

Total --->          37.36   808.10          4.87   158.01                           181.16             73.96              93.36               617.63
--------------------------------------------------------------------------------------------------------------------------------------------------

05/18/19  FEDBAA    31.37   678.53   PHO    5.28   171.31  PBP   8.00   173.04       63.20  OASDI       46.40  NYSWT      40.92  40-RSP        650.04
0256111 075853663                                                                   14.78  MEDI         1.57  NYFLI       2.08  00-ANTFNT
RATE   21.63                                                                        119.53  FWT         31.72  P0001      50.00  00-CRDFEC
                                                                                                                          2.11  00-DENTLN
                                                                                                                          0.53  00-VISN

Total --->          31.37   678.53          5.28   171.31        8.00   173.04       197.51             79.69              95.64               650.04
--------------------------------------------------------------------------------------------------------------------------------------------------
```

FEC 0085

```
Report ID: zxrsv167                                    PeopleSoft                                          Page No.  37
Company   001 Federal Express Corporation       EARNINGS  HISTORY REPORT (PAYROLL SERVICES)               Run Date 12/27/2022
                                                                                                          Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---->  <--- OVERTIME ----> <------- OTHER ------->                 <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#  Earnings  Hours   Type  Hours  Earnings  Type  Hours  Earnings  Gross Pay     Taxes    Type   Taxes    Type     Deductions  Code       Net Pay

05/25/19  FEDBAA   745.37   34.46   PHO   0.82   26.60                             771.97        47.64 OASDI  31.45 NYSWT               30.88 40-RSP      497.23
0256111 075938127                                                                               11.15 MEDI    1.18 NYFLI               2.08 00-ANTFNT
RATE  21.63                                                                                     76.00 FWT    21.72 P0001              50.00 00-CRDFEC
                                                                                                                                      2.11 00-DENTLN
                                                                                                                                      0.53 00-VISN

Total --->         745.37   34.46          0.82   26.60                             771.97      134.79          54.35               85.60                497.23

06/01/19  FEDBAA   635.71   29.39   PHD   0.33   14.28  CHP   8.00   173.04         952.81       58.86 OASDI  42.23 NYSWT              38.11 40-RSP      610.01
0256111 075909562                   PHO   4.00  129.78                                          13.76 MEDI    1.46 NYFLI               2.08 00-ANTFNT
RATE  21.63                                                                                    104.73 FWT    28.93 P0001              50.00 00-CRDFEC
                                                                                                                                      2.11 00-DENTLN
                                                                                                                                      0.53 00-VISN

Total --->         635.71   29.39          4.33  144.06        8.00  173.04         952.81      177.35          72.62               92.83                610.01

06/08/19  FEDBAA   803.55   37.15   PHO   1.58   51.26                             854.81       52.78 OASDI  36.38 NYSWT              34.19 40-RSP      552.53
0256111 076091099                                                                              12.34 MEDI    1.30 NYFLI               2.08 00-ANTFNT
RATE  21.63                                                                                     85.55 FWT    25.02 P0001              50.00 00-CRDFEC
                                                                                                                                      2.11 00-DENTLN
                                                                                                                                      0.53 00-VISN

Total --->         803.55   37.15          1.58   51.26                             854.81      150.67          62.70               88.91                552.53
```

FEC 0086

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

Report ID: zxrsv167
Company    001 Federal Express Corporation

Page No.  38
Run Date 12/27/2022
Run Time 10:53:44

5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

| P/E Date FormID | <----- REGULAR ---> | | <---- OVERTIME ---> | | <----- OTHER ------> | | | <--- Federal ---> | | <--- State/Loc --> | | Deductions | | Net Pay |
| Dept. ID \Check# | Earnings | Hours | Type | Earnings | Hours | Type | Earnings | Hours | Gross Pay | Taxes | Type | Taxes | Type | | Code | |
| 06/15/19  FEDBAA | 735.20 | 33.99 | PHO | 3.78 | 122.64 | | | | 857.84 | 52.96 | OASDI | 36.56 | NYSWT | 34.31 | 40-RSP | 554.54 |
| 0256111 076209276 | | | | | | | | | | 12.39 | MEDI | 1.32 | NYFLI | 2.08 | 00-ANTFNT | |
| RATE  21.63 | | | | | | | | | | 85.90 | FWT | 25.14 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 735.20 | 33.99 | | 3.78 | 122.64 | | | | 857.84 | 151.25 | | 63.02 | | 89.03 | | 554.54 |
| 06/22/19  FEDBAA | 689.78 | 31.89 | PHO | 0.80 | 25.96 | | | | 715.74 | 44.16 | OASDI | 28.09 | NYSWT | 28.63 | 40-RSP | 459.71 |
| 0256111 076293429 | | | | | | | | | | 10.33 | MEDI | 1.09 | NYFLI | 2.08 | 00-ANTFNT | |
| RATE  21.63 | | | | | | | | | | 69.53 | FWT | 19.48 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 689.78 | 31.89 | | 0.80 | 25.96 | | | | 715.74 | 124.02 | | 48.66 | | 83.35 | | 459.71 |
| 06/29/19  FEDBAA | 698.65 | 32.30 | PHO | 0.83 | 26.93 | | | | 725.58 | 44.76 | OASDI | 28.68 | NYSWT | 29.02 | 40-RSP | 466.29 |
| 0256111 076412338 | | | | | | | | | | 10.47 | MEDI | 1.11 | NYFLI | 2.08 | 00-ANTFNT | |
| RATE  21.63 | | | | | | | | | | 70.66 | FWT | 19.87 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 698.65 | 32.30 | | 0.83 | 26.93 | | | | 725.58 | 125.89 | | 49.66 | | 83.74 | | 466.29 |

FEC 0087

```
Report ID: zxrsv167                                    PeopleSoft                                        Page No.  39
Company    001 Federal Express Corporation      EARNINGS HISTORY REPORT (PAYROLL SERVICES)              Run Date 12/27/2022
                                                                                                        Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR ----->  <--- OVERTIME ----> <------ OTHER -------->  <---- Federal --->  <-- State/Loc -->
Dept. ID \Check#  Earnings  Hours  Type  Earnings  Hours  Type  Earnings  Hours  Type  Gross Pay  Taxes  Type  Taxes  Type  Deductions  Code      Net Pay

07/06/19  FEDBAA    664.04  30.70  PHO    3.59   116.48  CHP  173.04   8.00         953.56   58.90  OASDI  42.27 NYSWT   38.14  40-RSP      610.45
0256111 076482495                                                                          13.77  MEDI    1.46 NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                104.89  FWT   28.96 P0001   50.00  00-CRDFEC
                                                                                                                              2.11  00-DENTLN
                                                                                                                              0.53  00-VISN

Total --->           664.04  30.70         3.59   116.48       173.04   8.00        953.56  177.56        72.69         92.86              610.45

07/13/19  FEDBAA    662.74  30.64  PHO    2.27    73.65                              662.74   40.87  OASDI  24.93 NYSWT   26.51  40-RSP      424.35
0256111 076567100                                                                           9.56  MEDI    1.01 NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                 63.42  FWT   17.37 P0001   50.00  00-CRDFEC
                                                                                                                              2.11  00-DENTLN
                                                                                                                              0.53  00-VISN

Total --->           662.74  30.64         2.27    73.65                             662.74  113.85        43.31         81.23              424.35

07/20/19  FEDBAA    770.89  35.64  PHO    2.27    73.65                              844.54   52.14  OASDI  35.77 NYSWT   33.78  40-RSP      545.67
0256111 076686222                                                                          12.19  MEDI    1.30 NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                 84.36  FWT   24.61 P0001   50.00  00-CRDFEC
                                                                                                                              2.11  00-DENTLN
                                                                                                                              0.53  00-VISN

Total --->           770.89  35.64         2.27    73.65                             844.54  148.69        61.68         88.50              545.67
```

FEC 0088

Report ID: zxrsv167
Company      001 Federal Express Corporation

Page No.  40
Run Date 12/27/2022
Run Time 10:53:44

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

| P/E Date / Dept. ID / FormID \Check# / RATE | REGULAR Hours | REGULAR Earnings | OVERTIME Type | OVERTIME Hours | OVERTIME Earnings | OTHER Type | OTHER Hours | OTHER Earnings | Gross Pay | Federal Taxes / Type | State/Loc Taxes / Type | Deductions / Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/19 FEDBAA<br>0256111 076787237<br>RATE 21.63 | 34.29 | 741.69 | | | | | | | 741.69 | 45.76 OASDI<br>10.71 MEDI<br>72.52 FWT | 29.64 NYSWT<br>1.13 NYFLI<br>20.52 P0001 | 29.67 40-RSP<br>2.08 00-ANTFNT<br>50.00 00-CRDFEC<br>2.11 00-DENTLN<br>0.53 00-VISN | 477.02 |
| Total ---> | 34.29 | 741.69 | | | | | | | 741.69 | 128.99 | 51.29 | 84.39 | 477.02 |
| 08/03/19 FEDBAA<br>0256111 076856651<br>RATE 21.63 | 0.01-<br>21.15 | 0.22-<br>457.47 | PHO | 0.53 | 17.20 | SCK | 16.00 | 346.08 | 820.53 | 50.66 OASDI<br>11.84 MEDI<br>81.60 FWT | 34.34 NYSWT<br>1.26 NYFLI<br>23.66 P0001 | 32.82 40-RSP<br>2.08 00-ANTFNT<br>50.00 00-CRDFEC<br>2.11 00-DENTLN<br>0.53 00-VISN | 529.63 |
| Total ---> | 21.14 | 457.25 | | 0.53 | 17.20 | | 16.00 | 346.08 | 820.53 | 144.10 | 59.26 | 87.54 | 529.63 |
| 08/10/19 FEDBAA<br>0256111 076974104<br>RATE 21.63 | 37.47 | 810.48 | PHO | 3.71 | 120.37 | | | | 930.85 | 57.49 OASDI<br>13.45 MEDI<br>100.09 FWT | 40.92 NYSWT<br>1.42 NYFLI<br>28.05 P0001 | 37.23 40-RSP<br>2.08 00-ANTFNT<br>50.00 00-CRDFEC<br>2.11 00-DENTLN<br>0.53 00-VISN | 597.48 |
| Total ---> | 37.47 | 810.48 | | 3.71 | 120.37 | | | | 930.85 | 171.03 | 70.39 | 91.95 | 597.48 |

FEC 0089

```
Report ID: zxxrsv167                                    PeopleSoft                                           Page No.  41
Company    001 Federal Express Corporation      EARNINGS HISTORY REPORT (PAYROLL SERVICES)                  Run Date 12/27/2022
                                                                                                            Run Time 10:53:44
5261177        CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR ---->  <---- OVERTIME ------->< ------ OTHER -------->              <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#  Earnings   Hours  Type  Earnings  Hours  Type  Earnings  Hours      Gross Pay    Taxes    Type      Taxes    Type    Deductions  Code     Net Pay

08/17/19  FEDBAA   536.64  24.81  PHO    146.65   4.52  SCK    173.04   8.00        856.33    52.87  OASDI   36.47  NYSWT   34.25  40-RSP    553.55
0256111 077043447                                                                            12.36  MEDI    1.31  NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                  85.72  FWT    25.08  P0001   50.00  00-CRDFEC
                                                                                                                                 2.11  00-DENTLN
                                                                                                                                 0.53  00-VISN

Total --->       536.64  24.81        146.65   4.52         173.04   8.00        856.33   150.95           62.86           88.97             553.55


08/24/19  FEDBAA   753.37  34.83  PHO     20.12   0.62                              773.49    47.74  OASDI   31.54  NYSWT   30.94  40-RSP    498.24
0256111 077111654                                                                            11.17  MEDI    1.18  NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                  76.18  FWT    21.78  P0001   50.00  00-CRDFEC
                                                                                                                                 2.11  00-DENTLN
                                                                                                                                 0.53  00-VISN

Total --->       753.37  34.83         20.12   0.62                              773.49   135.09           54.50           85.66             498.24


08/31/19  FEDBAA   803.12  37.13  PHO     47.69   1.47                              850.81    52.53  OASDI   36.15  NYSWT   34.03  40-RSP    549.84
0256111 077197541                                                                            12.28  MEDI    1.31  NYFLI    2.08  00-ANTFNT
RATE  21.63                                                                                  85.09  FWT    24.86  P0001   50.00  00-CRDFEC
                                                                                                                                 2.11  00-DENTLN
                                                                                                                                 0.53  00-VISN

Total --->       803.12  37.13         47.69   1.47                              850.81   149.90           62.32           88.75             549.84
```

FEC 0090

PeopleSoft
EARNINGS HISTORY REPORT (PAYROLL SERVICES)

Report ID: zxxrsv167
Company: 001 Federal Express Corporation

Page No. 42
Run Date 12/27/2022
Run Time 10:53:44

5261177   CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By: 303217

| P/E Date / FormID / Dept.ID \ Check# | REGULAR Hours | REGULAR Earnings | OVERTIME Hours | OVERTIME Earnings | OVERTIME Type | OTHER Hours | OTHER Earnings | OTHER Type | Gross Pay | Fed Taxes | Fed Type | State/Loc Taxes | State/Loc Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/19 FEDBAA  0256111 077298226  RATE 21.63 | 25.36 | 548.54 | | | | 8.00 | 173.04 | CHP | 721.58 | 44.51 | OASDI | 28.44 | NYSWT | 28.86 | 40-RSP | 463.62 |
| | | | | | | | | | | 10.41 | MEDI | 1.10 | NYFLI | 2.08 | 00-ANTFNT | |
| | | | | | | | | | | 70.20 | FWT | 19.72 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 25.36 | 548.54 | | | | 8.00 | 173.04 | | 721.58 | 125.12 | | 49.26 | | 83.58 | | 463.62 |
| 09/14/19 FEDBAA  0256111 077448248  RATE 21.63 | | | | | | 40.00 | 865.20 | PDV | 865.20 | 53.42 | OASDI | 37.00 | NYSWT | 34.61 | 40-RSP | 559.45 |
| | | | | | | | | | | 12.50 | MEDI | 2.08 | NYFLI | 2.08 | 00-ANTFNT | |
| | | | | | | | | | | 86.74 | FWT | 25.44 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | | | | | | 40.00 | 865.20 | | 865.20 | 152.66 | | 63.76 | | 89.33 | | 559.45 |
| 09/21/19 FEDBAA  0256111 077517154  RATE 21.63 | 0.01- | 0.22- | 0.45 | 14.60 | PHO | 8.00 | 173.04 | SCK | 826.15 | 51.01 | OASDI | 34.68 | NYSWT | 33.05 | 40-RSP | 533.37 |
| | 29.53 | 638.73 | | | | | | | | 11.93 | MEDI | 1.27 | NYFLI | 2.08 | 00-ANTFNT | |
| | | | | | | | | | | 82.24 | FWT | 23.88 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 29.52 | 638.51 | 0.45 | 14.60 | | 8.00 | 173.04 | | 826.15 | 145.18 | | 59.83 | | 87.77 | | 533.37 |

FEC 0091

Case 1:22-cv-07662-DLI-MMH    Document 56-8    Filed 02/20/25    Page 44 of 73 PageID #: 2843

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  43
Company   001 Federal Express Corporation        EARNINGS HISTORY REPORT (PAYROLL SERVICES)    Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---> <---- OVERTIME ----><---- OTHER ------->           <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#     Hours  Earnings   Type  Hours  Earnings   Type  Hours  Earnings  Gross Pay   Taxes  Type   Taxes  Type    Deductions  Code      Net Pay

09/28/19   FEDBAA    34.85   753.81                                                      753.81  46.51 OASDI  30.36 NYSWT       30.15 40-RSP      485.14
0256111  077568790                                                                              10.87 MEDI    1.15 NYFLI        2.08 00-ANTFNT
RATE   21.63                                                                                    73.91 FWT    21.00 P0001       50.00 00-CRDFEC
                                                                                                                                  2.11 00-DENTLN
                                                                                                                                  0.53 00-VISN

Total --->           34.85   753.81                                                      753.81 131.29         52.51             84.87               485.14

10/05/19   FEDBAA    38.60   834.92   PHO    2.29   74.30                                 909.22  56.15 OASDI  39.63 NYSWT       36.37 40-RSP      585.11
0256111  077686889                                                                              13.14 MEDI    1.39 NYFLI        2.08 00-ANTFNT
RATE   21.63                                                                                    95.52 FWT    27.19 P0001       50.00 00-CRDFEC
                                                                                                                                  2.11 00-DENTLN
                                                                                                                                  0.53 00-VISN

Total --->           38.60   834.92          2.29   74.30                                 909.22 164.81         68.21             91.09               585.11

10/12/19   FEDBAA    26.95   594.52   PHO    0.98   32.43  SCK   8.00  176.48             803.43  49.60 OASDI  33.32 NYSWT       32.14 40-RSP      518.21
0256111  077754809                                                                              11.60 MEDI    1.23 NYFLI        2.08 00-ANTFNT
RATE   22.06                                                                                    79.63 FWT    22.98 P0001       50.00 00-CRDFEC
                                                                                                                                  2.11 00-DENTLN
                                                                                                                                  0.53 00-VISN

Total --->           26.95   594.52          0.98   32.43        8.00  176.48             803.43 140.83         57.53             86.86               518.21
```

FFC 0092

```
Report ID: zxrsv167                                    PeopleSoft                                      Page No.  44
Company    001 Federal Express Corporation     EARNINGS HISTORY REPORT (PAYROLL SERVICES)             Run Date 12/27/2022
                                                                                                       Run Time 10:53:44

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID <---- REGULAR ---> <--- OVERTIME ---><---- OTHER ----->                <---- Federal --->  <--- State/Loc -->
Dept. ID \Check#  Hours  Earnings  Type Hours Earnings Type Hours Earnings  Gross Pay  Taxes    Type       Taxes    Type      Deductions  Code     Net Pay

10/19/19  FEDBAA  34.54  761.95                                             761.95     47.02 OASDI          30.85 NYSWT            30.48  40-RSP     490.54
0256111 077840195                                                                      10.99 MEDI            1.17 NYFLI            2.08  00-ANTFNT
RATE   22.06                                                                           74.85 FWT            21.33 P0001           50.00  00-CRDFEC
                                                                                                                                  2.11  00-DENTLN
                                                                                                                                  0.53  00-VISN

Total --->        34.54  761.95                                            761.95      132.86               53.35                85.20             490.54

10/26/19  FEDBAA  32.97  727.32              0.53  PHO                      727.32      44.87 OASDI          28.79 NYSWT            29.09  40-RSP     467.42
0256111 077941109                                                                      10.50 MEDI            1.11 NYFLI            2.08  00-ANTFNT
RATE   22.06                                                                           70.87 FWT            19.95 P0001           50.00  00-CRDFEC
                                                                                                                                  2.11  00-DENTLN
                                                                                                                                  0.53  00-VISN

Total --->        32.97  727.32              0.53                          727.32      126.24               49.85                83.81             467.42

11/02/19  FEDBAA  33.90  747.83       PHO    0.53       17.54               765.37      47.24 OASDI          31.05 NYSWT            30.61  40-RSP     492.83
0256111 078059728                                                                      11.04 MEDI            1.17 NYFLI            2.08  00-ANTFNT
RATE   22.06                                                                           75.25 FWT            21.46 P0001           50.00  00-CRDFEC
                                                                                                                                  2.11  00-DENTLN
                                                                                                                                  0.53  00-VISN

Total --->        33.90  747.83              0.53       17.54              765.37       133.53               53.68                85.33             492.83
```

FEC 0093

```
Report ID: zxrsv167                          PeopleSoft                                    Page No.  45
Company    001 Federal Express Corporation   EARNINGS  HISTORY REPORT (PAYROLL SERVICES)    Run Date 12/27/2022
                                                                                            Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---> <--- OVERTIME ---> <----- OTHER -------> Gross Pay  <--- Federal --->  <-- State/Loc -->  Deductions  Code      Net Pay
Dept. ID \Check#  Hours   Earnings  Type  Hours Earnings  Type  Hours Earnings                Taxes  Type    Taxes  Type
11/09/19  FEDBAA   21.08  465.02                         HFL   8.00 176.48  817.98    50.50 OASDI   34.19 NYSWT   32.72 40-RSP    527.92
0256111 078127546                                        PBP   8.00 176.48           11.81 MEDI     1.25 NYFLI   2.08 00-ANTFNT
RATE  22.06                                                                          81.31 FWT    23.56 P0001    50.00 00-CRDFEC
                                                                                                                       2.11 00-DENTLN
                                                                                                                       0.53 00-VISN

Total --->          21.08  465.02                              16.00 352.96  817.98  143.62          59.00          87.44             527.92

11/16/19  FEDBAA   34.85  768.79  PHO   0.03   0.99                         769.78    47.50 OASDI   31.32 NYSWT   30.79 40-RSP    495.76
0256111 078246366                                                                    11.11 MEDI     1.18 NYFLI   2.08 00-ANTFNT
RATE  22.06                                                                          75.76 FWT    21.64 P0001    50.00 00-CRDFEC
                                                                                                                       2.11 00-DENTLN
                                                                                                                       0.53 00-VISN

Total --->          34.85  768.79        0.03   0.99                        769.78   134.37          54.14          85.51             495.76

11/23/19  FEDBAA   36.78  811.37  PHO   0.84  27.80                         839.17    51.81 OASDI   35.45 NYSWT   33.57 40-RSP    542.07
0256111 078347357                                                                    12.12 MEDI     1.28 NYFLI   2.08 00-ANTFNT
RATE  22.06                                                                          83.75 FWT    24.40 P0001    50.00 00-CRDFEC
                                                                                                                       2.11 00-DENTLN
                                                                                                                       0.53 00-VISN

Total --->          36.78  811.37        0.84  27.80                        839.17   147.68          61.13          88.29             542.07
```

FEC 0094

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  46
Company    001 Federal Express Corporation      EARNINGS HISTORY REPORT (PAYROLL SERVICES)     Run Date 12/27/2022
                                                                                                Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
```

| P/E Date FormID | REGULAR ---> Earnings | Hours | OVERTIME Type | Earnings | Hours | OTHER Type | Earnings | Hours | Gross Pay | Federal ---> Taxes | Type | State/Loc ---> Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept. ID \Check# | | | | | | | | | | | | | | | | |
| 11/30/19  FEDBAA | 705.92 | 32.00 | PHO | 1.90 | 62.87 | CHP | 176.48 | 8.00 | 945.27 | 58.39 | OASDI | 41.78 | NYSWT | 37.81 | 40-RSP | 605.68 |
| 0256111 078433198 | | | | | | | | | | 13.66 | MEDI | 1.45 | NYFLI | 2.08 | 00-ANTFNT | |
| RATE  22.06 | | | | | | | | | | 103.15 | FWT | 28.63 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 705.92 | 32.00 | | 1.90 | 62.87 | | 176.48 | 8.00 | 945.27 | 175.20 | | 71.86 | | 92.53 | | 605.68 |
| 12/07/19  FEDBAA | 867.62 | 39.33 | PHO | 8.17 | 270.35 | | | | 1,137.97 | 70.34 | OASDI | 53.27 | NYSWT | 45.52 | 40-RSP | 715.78 |
| 0256111 078534809 | | | | | | | | | | 16.45 | MEDI | 1.74 | NYFLI | 2.08 | 00-ANTFNT | |
| RATE  22.06 | | | | | | | | | | 143.84 | FWT | 36.31 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 867.62 | 39.33 | | 8.17 | 270.35 | | | | 1,137.97 | 230.63 | | 91.32 | | 100.24 | | 715.78 |
| 12/14/19  FEDBAA | 882.40 | 40.00 | PHO | 9.95 | 329.25 | | | | 1,211.65 | 74.90 | OASDI | 57.66 | NYSWT | 48.47 | 40-RSP | 757.89 |
| 0256111 078636987 | | | | | | | | | | 17.51 | MEDI | 1.86 | NYFLI | 2.08 | 00-ANTFNT | |
| RATE  22.06 | | | | | | | | | | 159.40 | FWT | 39.24 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 882.40 | 40.00 | | 9.95 | 329.25 | | | | 1,211.65 | 251.81 | | 98.76 | | 103.19 | | 757.89 |

FEC 0095

```
                                              PeopleSoft
                                   EARNINGS HISTORY REPORT (PAYROLL SERVICES)

Report ID: zxrsv167                                                          Page No.  47
Company    001 Federal Express Corporation                                   Run Date 12/27/2022
                                                                             Run Time 10:53:44
5261177       CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR ---->  <--- OVERTIME  ----------><-------- OTHER -------->                     <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#  Hours    Earnings   Type  Hours   Earnings  Type  Hours   Earnings   Gross Pay    Taxes  Type    Taxes  Type    Deductions  Code        Net Pay

12/21/19  FEDBAA   39.63   874.24     PHO   13.39   443.08                            1,317.32    81.46 OASDI  63.96 NYSWT     52.69 40-RSP       818.24
0256111 078673941                                                                                19.05 MEDI    2.01 NYFLI      2.08 00-ANTFNT
RATE   22.06                                                                                    181.72 FWT    43.47 P0001     50.00 00-CRDFEC
                                                                                                                                2.11 00-DENTLN
                                                                                                                                0.53 00-VISN

Total --->        39.63   874.24            13.39   443.08                            1,317.32   282.23        109.44          107.41            818.24

12/28/19  FEDBAA   28.16   621.21     PHO   10.08   333.55    CHP   8.00   176.48     1,131.24    69.92 OASDI  52.23 NYSWT     45.25 40-RSP       712.57
0256111 078778396                                                                                16.35 MEDI    3.05 NYFLI      2.08 00-ANTFNT
RATE   22.06                                                                                    141.11 FWT    36.04 P0001     50.00 00-CRDFEC
                                                                                                                                2.11 00-DENTLN
                                                                                                                                0.53 00-VISN

Total --->        28.16   621.21            10.08   333.55          8.00   176.48     1,131.24   227.38         91.32           99.97            712.57

01/04/20  FEDBAA    0.04     0.88     PHO    0.04-    2.16-   1.32-CHP  8.00   176.48    926.52    57.20 OASDI  40.24 NYSWT     37.06 40-RSP       595.32
0256111 078897414         30.78   679.01     PHO                                                13.38 MEDI    2.51 NYFLI      2.54 00-ANTFNT
RATE   22.06                              71.47                                                   97.77 FWT    27.86 P0001     50.00 00-CRDFEC
                                                                                                                                2.11 00-DENTLN
                                                                                                                                0.53 00-VISN

Total --->        30.82   679.89             2.12    70.15          8.00   176.48       926.52   168.35         70.61           92.24            595.32
```

FFEC 0096

```
Report ID: zxrsv167                                              Page No.  48
Company    001 Federal Express Corporation                       Run Date 12/27/2022
                                                                 Run Time 10:53:44
                              PeopleSoft
                    EARNINGS HISTORY REPORT (PAYROLL SERVICES)

5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
```

| P/E Date FormID | Check# | <--- REGULAR ---> Earnings | Type | <--- OVERTIME Hours | ---> Type | <---- OTHER Earnings | ----> Type | Hours | Gross Pay | <--- Federal ---> Taxes | Type | <--- State/Loc --> Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/20 FEDBAA | | 862.55 | PHO | 2.00 | | 66.18 | | | 928.73 | 57.33 | OASDI | 40.36 | NYSWT | 37.15 | 40-RSP | 595.30 |
| 0256111 078965551 | | | | | | | | | | 13.41 | MEDI | 2.50 | NYFLI | 2.54 | 00-ANTFNT | |
| RATE  22.06 | | | | | | | | | | 99.55 | FWT | 27.95 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total --> | | 862.55 | | 2.00 | | 66.18 | | | 928.73 | 170.29 | | 70.81 | | 92.33 | | 595.30 |
| 01/18/20 FEDBAA | | 631.58 | PHO | 1.15 | | 38.05 | PDV | 8.00 | 846.11 | 52.21 | OASDI | 35.53 | NYSWT | 33.84 | 40-RSP | 545.76 |
| 0256111 079084625 | | | | | | 176.48 | | | | 12.21 | MEDI | 2.29 | NYFLI | 2.54 | 00-ANTFNT | |
| RATE  22.06 | | | | | | | | | | 84.43 | FWT | 24.66 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total --> | | 631.58 | | 1.15 | | 38.05 | | 8.00 | 846.11 | 148.85 | | 62.48 | | 89.02 | | 545.76 |
| | | | | | | 176.48 | | | | | | | | | | |
| 01/25/20 FEDBAA | | 774.09 | PHO | 0.28 | | 9.27 | | | 783.36 | 48.32 | OASDI | 31.87 | NYSWT | 31.33 | 40-RSP | 503.89 |
| 0256111 079153584 | | | | | | | | | | 11.30 | MEDI | 2.11 | NYFLI | 2.54 | 00-ANTFNT | |
| RATE  22.06 | | | | | | | | | | 77.20 | FWT | 22.16 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total --> | | 774.09 | | 0.28 | | 9.27 | | | 783.36 | 136.82 | | 56.14 | | 86.51 | | 503.89 |

FEC 0097

```
Report ID: zxrsv167                          PeopleSoft                              Page No.  49
Company    001 Federal Express Corporation   EARNINGS HISTORY REPORT (PAYROLL SERVICES)   Run Date 12/27/2022
                                                                                          Run Time 10:53:44
5261177     CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID    <----- REGULAR --->  <--- OVERTIME  --------->  <------ OTHER ------->           <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#   Earnings    Hours    Type   Earnings   Hours    Type   Earnings   Hours   Gross Pay   Taxes  Type    Taxes   Type     Deductions  Code        Net Pay

02/01/20  FEDBAA    840.04     38.08    PHO     140.30      4.24                              980.34     60.54  OASDI    43.38  NYSWT       39.21  40-RSP        626.08
0256111 079255998                                                                                       14.16  MEDI      2.65  NYFLI        2.54  00-ANTFNT
RATE   22.06                                                                                           109.13  FWT      30.01  P0001       50.00  00-CRDFEC
                                                                                                                                           2.11  00-DENTLN
                                                                                                                                           0.53  00-VISN

Total --->          840.04     38.08            140.30      4.24                              980.34    183.83           76.04              94.39                626.08
----------------------------------------------------------------------------------------------------------------------------------------------------------------------

02/08/20  FEDBAA    746.73     33.85    PHO      46.99      1.42                              793.72     48.96  OASDI    32.47  NYSWT       31.75  40-RSP        510.81
0256111 079340781                                                                                       11.45  MEDI      2.14  NYFLI        2.54  00-ANTFNT
RATE   22.06                                                                                            78.39  FWT      22.57  P0001       50.00  00-CRDFEC
                                                                                                                                           2.11  00-DENTLN
                                                                                                                                           0.53  00-VISN

Total --->          746.73     33.85             46.99      1.42                              793.72    138.80           57.18              86.93                510.81
----------------------------------------------------------------------------------------------------------------------------------------------------------------------

02/15/20  FEDBAA    460.83     20.89    PHO      19.85      0.60    PDV     176.48    8.00     657.16     40.50  OASDI    24.49  NYSWT       26.29  40-RSP        419.66
0256111 079496083                                                                                        9.47  MEDI      1.78  NYFLI        2.54  00-ANTFNT
RATE   22.06                                                                                            62.66  FWT      17.13  P0001       50.00  00-CRDFEC
                                                                                                                                           2.11  00-DENTLN
                                                                                                                                           0.53  00-VISN

Total --->          460.83     20.89             19.85      0.60            176.48    8.00     657.16    112.63           43.40              81.47                419.66
----------------------------------------------------------------------------------------------------------------------------------------------------------------------
```

FEC 0098

Case 1:22-cv-07662-DLI-MMH   Document 56-8   Filed 02/20/25   Page 51 of 73 PageID #: 2850

```
Report ID: zxrsv167                                    PeopleSoft                                      Page No.  50
Company:   001 Federal Express Corporation     EARNINGS HISTORY REPORT (PAYROLL SERVICES)             Run Date 12/27/2022
                                                                                                      Run Time 10:53:44
5261177     CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME ---><------- OTHER ------->            <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#  Hours   Earnings   Type   Hours  Earnings  Type  Hours  Earnings  Gross Pay  Taxes   Type   Taxes   Type   Deductions  Code      Net Pay

02/22/20  FEDBAA   39.52   871.81    PHO    2.38    78.75                             950.56    58.69  OASDI  41.64  NYSWT    38.02  40-RSP     609.09
0256111  079561094                                                                             13.72  MEDI    2.56  NYFLI     2.54  00-ANTFNT
RATE  22.06                                                                                   102.84  FWT    28.82  P0001    50.00  00-CRDFEC
                                                                                                                              2.11  00-DENTLN
                                                                                                                              0.53  00-VISN

Total --->         39.52   871.81           2.38    78.75                             950.56   175.25         73.02            93.20            609.09

02/29/20  FEDBAA   36.41   803.20    PHO    2.12    70.15                             873.35    53.90  OASDI  37.13  NYSWT    34.93  40-RSP     563.93
0256111  079630787                                                                             12.61  MEDI    2.36  NYFLI     2.54  00-ANTFNT
RATE  22.06                                                                                    87.57  FWT    25.74  P0001    50.00  00-CRDFEC
                                                                                                                              2.11  00-DENTLN
                                                                                                                              0.53  00-VISN

Total --->         36.41   803.20           2.12    70.15                             873.35   154.08         65.23            90.11            563.93

03/07/20  FEDBAA   28.75   634.23    PHO    4.97   164.46   HFL   8.00  176.48        975.17    60.21  OASDI  42.49  NYSWT    48.76  40-RSP     616.52
0256111  079715675                                                                             14.08  MEDI    2.63  NYFLI     2.54  00-ANTFNT
RATE  22.06                                                                                   105.90  FWT    29.40  P0001    50.00  00-CRDFEC
                                                                                                                              2.11  00-DENTLN
                                                                                                                              0.53  00-VISN

Total --->         28.75   634.23           4.97   164.46         8.00  176.48        975.17   180.19         74.52           103.94            616.52
```

FEC 0099

```
                                                    PeopleSoft                                              Page No.  51
                                        EARNINGS  HISTORY  REPORT  (PAYROLL  SERVICES)                      Run Date 12/27/2022
                                                                                                           Run Time 10:53:44
Report ID: zxrsv167
Company    001 Federal Express Corporation

5261177          CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ----> <--- OVERTIME ---> -----><----- OTHER --------->             <--- Federal ---> <--- State/Loc -->
Dept. ID \Check#   Earnings  Hours   Earnings  Type Hours  Type  Hours    Earnings  Gross Pay    Taxes    Type      Taxes    Type    Deductions  Code         Net Pay

03/14/20  FEDBAA    151.77   6.88                           PDV  32.00     705.92    857.69      52.93   OASDI     35.69  NYSWT      42.88  40-RSP        546.82
0256111 079818294                                                                               12.38   MEDI       2.32  NYFLI       2.54  00-ANTFNT
RATE   22.06                                                                                     84.73  FWT       24.76  P0001      50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.53  00-VISN

Total --->          151.77   6.88                                32.00     705.92    857.69     150.04             62.77              98.06                 546.82

03/21/20  FEDBAA    330.46  14.98                           PDV   8.00     176.48    506.94      31.19  OASDI      15.55  NYSWT      25.35  40-RSP        315.13
0256111 079888031                                                                               7.29   MEDI       1.37  NYFLI       2.54  00-ANTFNT
RATE   22.06                                                                                     44.75  FWT       11.13  P0001      50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.53  00-VISN

Total --->          330.46  14.98                                 8.00     176.48    506.94      83.23             28.05              80.53                 315.13

03/28/20  FEDBAA    298.91  13.55                                                    298.91      18.28  OASDI       5.51  NYSWT      14.95  40-RSP        174.79
0256111 080005347                                                                               4.28   MEDI       0.81  NYFLI       2.54  00-ANTFNT
RATE   22.06                                                                                     21.03  FWT        4.08  P0001      50.00  00-CRDFEC
                                                                                                                                     2.11  00-DENTLN
                                                                                                                                     0.53  00-VISN

Total --->          298.91  13.55                                                    298.91      43.59             10.40              70.13                 174.79
```

FEC 0100

```
Report ID: zxrsv167                                                    PeopleSoft                                    Page No.  52
Company    001 Federal Express Corporation                    EARNINGS HISTORY REPORT (PAYROLL SERVICES)            Run Date 12/27/2022
                                                                                                                    Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR --->  <--- OVERTIME -------><------ OTHER -------->                 <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#    Earnings  Hours   Earnings Type Hours   Type Hours   Earnings   Gross Pay      Taxes   Type      Taxes   Type    Deductions  Code       Net Pay

04/04/20  FEDBAA                                              PBP  8.00    176.48      176.48       10.70  OASDI       0.85  NYSWT        8.82  40-RSP         87.52
0256111 080090677                                                                                   2.50  MEDI        0.47  NYFLI        2.54  00-ANTFNT
RATE   22.06                                                                                         9.06  FWT         1.38  P0001       50.00  00-CRDFEC
                                                                                                                                         2.11  00-DENTLN
                                                                                                                                         0.53  00-VISN

Total --->                                                             176.48      176.48          22.26              2.70              64.00                 87.52

04/11/20  FEDBAA              15.59   343.92                                         343.92         21.07  OASDI       7.30  NYSWT       17.20  40-RSP        205.68
0256111 080223094                                                                                   4.93  MEDI        0.93  NYFLI        2.54  00-ANTFNT
RATE   22.06                                                                                        26.16  FWT         5.47  P0001       50.00  00-CRDFEC
                                                                                                                                         2.11  00-DENTLN
                                                                                                                                         0.53  00-VISN

Total --->           343.92   15.59                                                 343.92         52.16             13.70              72.38                205.68

04/18/20  FEDBAA              29.93   660.26                                         660.26         40.69  OASDI      24.27  NYSWT       33.01  40-RSP        416.60
0256111 080324045                                                                                   9.52  MEDI        1.78  NYFLI        2.54  00-ANTFNT
RATE   22.06                                                                                        62.23  FWT       16.98  P0001       50.00  00-CRDFEC
                                                                                                                                         2.11  00-DENTLN
                                                                                                                                         0.53  00-VISN

Total --->           660.26   29.93                                                 660.26        112.44             43.03              88.19                416.60
```

FEC 0101

```
Report ID: zxrsv167                                   PeopleSoft                                    Page No.  53
Company    001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)           Run Date  12/27/2022
                                                                                                    Run Time  10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR ---> <----- OVERTIME ------><----- OTHER -------->                <--- Federal ---> <-- State/Loc -->
Dept. ID \Check#   Earnings   Hours   Type   Earnings   Hours   Type   Earnings   Hours   Gross Pay   Taxes   Type   Taxes   Type   Deductions   Code      Net Pay

04/25/20  FEDBAA     793.94   35.99                                                              793.94   48.98 OASDI   32.00 NYSWT   39.70 40-RSP      504.77
0256111 080423040                                                                                        11.45 MEDI    2.15 NYFLI    2.54 00-ANTFNT
RATE  22.06                                                                                              77.46 FWT    22.25 P0001   50.00 00-CRDFEC
                                                                                                                                         2.11 00-DENTLN
                                                                                                                                         0.53 00-VISN

Total --->          793.94   35.99                                                              793.94   137.89         56.40            94.88              504.77

05/02/20  FEDBAA     733.94   33.27                                                              733.94   45.26 OASDI   28.53 NYSWT   36.70 40-RSP      465.19
0256111 080491316                                                                                        10.59 MEDI    1.98 NYFLI    2.54 00-ANTFNT
RATE  22.06                                                                                              70.62 FWT    19.89 P0001   50.00 00-CRDFEC
                                                                                                                                         2.11 00-DENTLN
                                                                                                                                         0.53 00-VISN

Total --->          733.94   33.27                                                              733.94   126.47         50.40            91.88              465.19

05/09/20  FEDBAA     176.48    8.00   PHO     0.36   11.91   PDV   705.92   32.00                 894.31   55.20 OASDI   37.81 NYSWT   44.72 40-RSP      570.87
0256111 080559127                                                                                        12.91 MEDI    2.41 NYFLI    2.54 00-ANTFNT
RATE  22.06                                                                                              89.00 FWT    26.21 P0001   50.00 00-CRDFEC
                                                                                                                                         2.11 00-DENTLN
                                                                                                                                         0.53 00-VISN

Total --->          176.48    8.00           0.36   11.91         705.92   32.00                 894.31   157.11         66.43            99.90              570.87
```

FEC 0102

```
Report ID: zxrsvl67                                    PeopleSoft                                          Page No.   54
Company    001 Federal Express Corporation    EARNINGS  HISTORY  REPORT  (PAYROLL SERVICES)               Run Date 12/27/2022
                                                                                                          Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:   303217

P/E Date FormID  <---- REGULAR ---> <---- OVERTIME  ------>-><----- OTHER ------->
Dept. ID \Check#  Hours   Earnings  Type  Hours  Earnings  Type  Hours  Earnings  Gross Pay
```

| P/E Date Dept. ID | FormID \Check# | REGULAR Hours | Earnings | OVERTIME Type | Hours | Earnings | OTHER Type | Hours | Earnings | Gross Pay | Federal Taxes | Type | State/Loc Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/20 0256111 RATE 22.06 | FEDBAA 080692212 | 29.73 | 655.84 | PHO | 0.11 | 3.64 | HFL | 8.00 | 176.48 | 835.96 | 51.58 12.06 82.25 | OASDI MEDI FWT | 34.43 2.26 23.91 | NYSWT NYFLI P0001 | 41.80 2.54 50.00 2.11 0.53 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 532.49 |
| Total ---> | | 29.73 | 655.84 | | 0.11 | 3.64 | | 8.00 | 176.48 | 835.96 | 145.89 | | 60.60 | | 96.98 | | 532.49 |
| 05/23/20 0256111 RATE 22.06 | FEDBAA 080792030 | 39.90 | 880.19 | PHO | 0.12 | 3.97 | | | | 884.16 | 54.57 12.76 87.75 | OASDI MEDI FWT | 37.22 2.39 25.81 | NYSWT NYFLI P0001 | 44.21 2.54 50.00 2.11 0.53 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 564.27 |
| Total ---> | | 39.90 | 880.19 | | 0.12 | 3.97 | | | | 884.16 | 155.08 | | 65.42 | | 99.39 | | 564.27 |
| 05/30/20 0256111 RATE 22.06 | FEDBAA 080877272 | 31.83 | 702.17 | PHO | 0.82 | 27.13 | CHP | 8.00 | 176.48 | 905.78 | 55.91 13.08 91.39 | OASDI MEDI FWT | 38.47 2.44 26.66 | NYSWT NYFLI P0001 | 45.29 2.54 50.00 2.11 0.53 | 40-RSP 00-ANTFNT 00-CRDFEC 00-DENTLN 00-VISN | 577.36 |
| Total ---> | | 31.83 | 702.17 | | 0.82 | 27.13 | | 8.00 | 176.48 | 905.78 | 160.38 | | 67.57 | | 100.47 | | 577.36 |

FEC 0103

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  55
Company    001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)       Run Date 12/27/2022
                                                                                               Run Time 10:53:44

5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME --->  <------ OTHER ------>             <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#  Hours  Earnings  Type  Hours  Earnings  Type  Hours  Earnings  Gross Pay  Taxes  Type  Taxes  Type  Deductions  Code   Net Pay

06/06/20  FEDBAA   30.41  670.84   PHO   0.67   22.17     SCK   8.00   176.48    869.49     53.66  OASDI  36.37  NYSWT   43.47  40-RSP    554.60
0256111 080930361                                                                          12.55  MEDI   2.35  NYFLI   2.54  00-ANTFNT
RATE  22.06                                                                                86.08  FWT   25.23  P0001  50.00  00-CRDFEC
                                                                                                                          2.11  00-DENTLN
                                                                                                                          0.53  00-VISN

Total --->        30.41  670.84          0.67   22.17           8.00   176.48    869.49    152.29         63.95          98.65             554.60
---------------------------------------------------------------------------------------------------------------------------------------------
06/13/20  FEDBAA   39.23  865.41   PHO   1.91   63.20                             928.61    57.33  OASDI  39.79  NYSWT   46.43  40-RSP    590.23
0256111 081014842                                                                          13.41  MEDI   2.51  NYFLI   2.54  00-ANTFNT
RATE  22.06                                                                                96.17  FWT   27.56  P0001  50.00  00-CRDFEC
                                                                                                                          2.11  00-DENTLN
                                                                                                                          0.53  00-VISN

Total --->        39.23  865.41          1.91   63.20                             928.61    166.91         69.86         101.61             590.23
---------------------------------------------------------------------------------------------------------------------------------------------
06/20/20  FEDBAA   39.57  872.91   PHD   0.55   24.27                           1,072.56    66.25  OASDI  48.12  NYSWT   53.63  40-RSP    671.51
0256111 081084440                  PHO   5.30   175.38                                      15.49  MEDI   2.89  NYFLI   2.54  00-ANTFNT
RATE  22.06                                                                                126.25  FWT   33.24  P0001  50.00  00-CRDFEC
                                                                                                                          2.11  00-DENTLN
                                                                                                                          0.53  00-VISN

Total --->        39.57  872.91          5.85   199.65                          1,072.56    207.99         84.25         108.81             671.51
---------------------------------------------------------------------------------------------------------------------------------------------
```

FEC 0104

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  56
Company    001 Federal Express Corporation       EARNINGS HISTORY REPORT (PAYROLL SERVICES)   Run Date 12/27/2022
                                                                                              Run Time 10:53:44
5261177     CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217
```

| P/E Date FormID \Check# Dept. ID | REGULAR ---> Hours | Earnings | OVERTIME ---> Type | Hours | Earnings | OTHER ---> Type | Hours | Earnings | Gross Pay | Federal ---> Taxes | Type | State/Loc ---> Taxes | Type | Deductions | Code | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/20  FEDBAA 0256111 081201867 RATE  22.06 | 32.27 | 711.88 | PHO | 4.83 | 159.82 | | | | 871.70 | 53.80 | OASDI | 36.50 | NYSWT | 43.59 | 40-RSP | 556.04 |
| | | | | | | | | | | 12.58 | MEDI | 2.36 | NYFLI | 2.54 | 00-ANTFNT | |
| | | | | | | | | | | 86.33 | FWT | 25.32 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 32.27 | 711.88 | | 4.83 | 159.82 | | | | 871.70 | 152.71 | | 64.18 | | 98.77 | | 556.04 |
| 07/04/20  FEDBAA 0256111 081271711 RATE  22.06 | 0.02 | 0.44 | | | | HCP | 8.00 | 176.48 | 772.10 | 47.63 | OASDI | 30.74 | NYSWT | 38.61 | 40-RSP | 490.36 |
| | | | | | | MIN | 26.98 | 595.18 | | 11.14 | MEDI | 2.08 | NYFLI | 2.54 | 00-ANTFNT | |
| | | | | | | | | | | 74.97 | FWT | 21.39 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 0.02 | 0.44 | | | | | 34.98 | 771.66 | 772.10 | 133.74 | | 54.21 | | 93.79 | | 490.36 |
| 07/11/20  FEDBAA 0256111 081438033 RATE  22.06 | 0.02 | 0.44 | | | | MIN | 34.98 | 771.66 | 772.10 | 47.62 | OASDI | 30.74 | NYSWT | 38.61 | 40-RSP | 490.36 |
| | | | | | | | | | | 11.14 | MEDI | 2.09 | NYFLI | 2.54 | 00-ANTFNT | |
| | | | | | | | | | | 74.97 | FWT | 21.39 | P0001 | 50.00 | 00-CRDFEC | |
| | | | | | | | | | | | | | | 2.11 | 00-DENTLN | |
| | | | | | | | | | | | | | | 0.53 | 00-VISN | |
| Total ---> | 0.02 | 0.44 | | | | | 34.98 | 771.66 | 772.10 | 133.73 | | 54.22 | | 93.79 | | 490.36 |

FEC 0105

```
Report ID: zxxrsvl67                              PeopleSoft                                    Page No.  57
Company    001 Federal Express Corporation     EARNINGS HISTORY REPORT (PAYROLL SERVICES)      Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME ------------->  OTHER --------->                 <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#   Hours   Earnings   Type  Hours   Earnings  Type  Hours   Earnings  Gross Pay   Taxes    Type    Taxes   Type   Deductions  Code      Net Pay

07/18/20  FEDBAA     40.00   882.40    PHO    3.55    117.47                            999.87     61.74  OASDI   43.91  NYSWT      49.99  40-RSP       630.48
0256111 081474455                                                                                 14.44  MEDI     2.70  NYFLI       2.54  00-ANTFNT
RATE  22.06                                                                                       111.06  FWT     30.37  P0001      50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.53  00-VISN

Total --->         40.00   882.40           3.55    117.47                            999.87     187.24          76.98            105.17               630.48

07/25/20  FEDBAA     38.73   854.38    PHO    4.54    150.23                          1,004.61     62.04  OASDI   43.58  NYSWT      60.28  40-RSP       626.33
0256111 081574714                                                                                 14.51  MEDI     2.71  NYFLI       2.54  00-ANTFNT
RATE  22.06                                                                                       109.84  FWT     30.14  P0001      50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.53  00-VISN

Total --->         38.73   854.38           4.54    150.23                          1,004.61     186.39          76.43            115.46               626.33

08/01/20  FEDBAA     40.00   882.40    PHO    6.91    228.65                          1,111.05     68.64  OASDI   49.67  NYSWT      66.66  40-RSP       685.71
0256111 081643462                                                                                 16.05  MEDI     3.00  NYFLI       2.54  00-ANTFNT
RATE  22.06                                                                                       131.85  FWT     34.29  P0001      50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.53  00-VISN

Total --->         40.00   882.40           6.91    228.65                          1,111.05     216.54          86.96            121.84               685.71
```

FEC 0106

```
Report ID: zxrsv167                                    PeopleSoft                                          Page No.  58
Company    001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)                   Run Date 12/27/2022
                                                                                                           Run Time 10:53:44
5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <------ REGULAR --->  <--- OVERTIME -->  <------- OTHER ------->                <--- Federal --->  <--- State/Loc --->
Dept. ID \Check#    Earnings   Type     Hours   Earnings  Type  Hours   Earnings   Gross Pay   Taxes    Type       Taxes    Type     Deductions   Code        Net Pay

08/08/20  FEDBAA     818.87             0.48    21.18                            1,159.37     71.64   OASDI       52.44  NYSWT         69.56  40-RSP        712.65
0256111 081760236                       9.65   319.32  PHD                                    16.75   MEDI         3.13  NYFLI          2.54  00-ANTFNT
RATE    22.06                                          PHO                                   141.84   FWT         36.18  P0001         50.00  00-CRDFEC
                    37.12                                                                                                                2.11  00-DENTLN
                                                                                                                                        0.53  00-VISN

Total --->          818.87             10.13   340.50                            1,159.37    230.23              91.75                124.74                712.65
                    37.12

08/15/20  FEDBAA     882.40            19.41    642.28                            1,524.68     94.28   OASDI       73.35  NYSWT         91.48  40-RSP        916.21
0256111 081844944                              PHO                                            22.05   MEDI         4.12  NYFLI          2.54  00-ANTFNT
RATE    22.06                                                                                217.39   FWT         50.62  P0001         50.00  00-CRDFEC
                    40.00                                                                                                                2.11  00-DENTLN
                                                                                                                                        0.53  00-VISN

Total --->          882.40            19.41    642.28                            1,524.68    333.72             128.09                146.66                916.21
                    40.00

08/22/20  FEDBAA     879.75            12.08    399.73                            1,279.48     79.08   OASDI       59.31  NYSWT         76.77  40-RSP        779.65
0256111 081913230                              PHO                                            18.50   MEDI         3.45  NYFLI          2.54  00-ANTFNT
RATE    22.06                                                                                166.68   FWT         40.86  P0001         50.00  00-CRDFEC
                    39.88                                                                                                                2.11  00-DENTLN
                                                                                                                                        0.53  00-VISN

Total --->          879.75            12.08    399.73                            1,279.48    264.26             103.62                131.95                779.65
                    39.88
```

FEC 0107

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  59
Company    001 Federal Express Corporation    EARNINGS  HISTORY REPORT (PAYROLL SERVICES)      Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177     CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---->  <---- OVERTIME ---->  <------ OTHER ------>            <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#   Earnings   Hours   Type   Earnings  Hours  Type  Earnings  Hours  Gross Pay  Taxes  Type     Taxes   Type    Deductions  Code      Net Pay

08/29/20  FEDBAA     882.40   40.00   PHD       0.02    0.02                          1,420.00   87.79  OASDI    67.36  NYSWT       85.20  40-RSP      857.93
0256111 082028741                     PHO     536.72   16.22                                     20.53  MEDI      3.84  NYFLI        2.54  00-ANTFNT
RATE  22.06                                                                                     195.74  FWT      46.43  P0001       50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.53  00-VISN

Total --->          882.40   40.00            537.60   16.24                         1,420.00  304.06           117.63             140.38              857.93

09/05/20  FEDBAA     882.40   40.00   PHO     356.71   10.78                          1,239.11   76.58  OASDI    57.00  NYSWT       74.35  40-RSP      757.13
0256111 082097354                                                                                17.91  MEDI      3.34  NYFLI        2.54  00-ANTFNT
RATE  22.06                                                                                     158.33  FWT      39.29  P0001       50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.53  00-VISN

Total --->          882.40   40.00            356.71   10.78                         1,239.11  252.82            99.63             129.53              757.13

09/12/20  FEDBAA     529.44   24.00   PHO       7.09    7.09   CHP    176.48   8.00   1,117.01   69.01  OASDI    50.01  NYSWT       67.02  40-RSP      689.03
0256111 082262958                             234.61          HFL    176.48   8.00               16.14  MEDI      3.02  NYFLI        2.54  00-ANTFNT
RATE  22.06                                                                                     133.08  FWT      34.52  P0001       50.00  00-CRDFEC
                                                                                                                                    2.11  00-DENTLN
                                                                                                                                    0.53  00-VISN

Total --->          529.44   24.00            234.61    7.09         352.96  16.00   1,117.01  218.23            87.55             122.20              689.03
```

FEC 0108

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  60
Company    001 Federal Express Corporation       EARNINGS  HISTORY  REPORT  (PAYROLL SERVICES) Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR --->  <---- OVERTIME  ------><------ OTHER -------->              <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#  Hours   Earnings   Type   Hours  Earnings  Type  Hours   Earnings  Gross Pay   Taxes    Type       Taxes   Type     Deductions  Code      Net Pay

09/19/20  FEDBAA   40.00   882.40    PHO    10.52  348.11                             1,230.51     76.04  OASDI        56.51  NYSWT       73.83  40-RSP       752.34
0256111 082347455                                                                                 17.78  MEDI          3.32  NYFLI        2.54  00-ANTFNT
RATE  22.06                                                                                      156.56  FWT          38.95  P0001       50.00  00-CRDFEC
                                                                                                                                          2.11  00-DENTLN
                                                                                                                                          0.53  00-VISN

Total --->          40.00   882.40          10.52  348.11                             1,230.51    250.38               98.78              129.01              752.34
------------------------------------------------------------------------------------------------------------------------------------------------------------------
09/26/20  FEDBAA                                          PDV   40.00   882.40          882.40     54.47  OASDI        36.58  NYSWT       52.94  40-RSP       556.25
0256111 082415212                                                                                 12.74  MEDI          2.38  NYFLI        2.54  00-ANTFNT
RATE  22.06                                                                                        86.49  FWT          25.37  P0001       50.00  00-CRDFEC
                                                                                                                                          2.11  00-DENTLN
                                                                                                                                          0.53  00-VISN

Total --->                                               40.00   882.40          882.40    153.70               64.33              108.12              556.25
------------------------------------------------------------------------------------------------------------------------------------------------------------------
10/03/20  FEDBAA                                          PDV   40.00   882.40          882.40     54.46  OASDI        36.58  NYSWT       52.94  40-RSP       556.26
0256111 082468026                                                                                 12.74  MEDI          2.38  NYFLI        2.54  00-ANTFNT
RATE  22.06                                                                                        86.49  FWT          25.37  P0001       50.00  00-CRDFEC
                                                                                                                                          2.11  00-DENTLN
                                                                                                                                          0.53  00-VISN

Total --->                                               40.00   882.40          882.40    153.69               64.33              108.12              556.26
------------------------------------------------------------------------------------------------------------------------------------------------------------------
```

FEC 0109

```
Report ID: zxxrsv167                              PeopleSoft                                        Page No.  61
Company    001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)           Run Date 12/27/2022
                                                                                                    Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME ------------><----- OTHER ------->              <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#   Earnings  Hours   Type  Earnings   Hours    Type   Earnings   Hours   Earnings Gross Pay  Taxes  Type   Taxes  Type  Deductions  Code       Net Pay

10/10/20 FEDBAA      599.18  26.63   PHO     1.23      41.51   SCK      180.00     8.00   820.69    50.64 OASDI  33.05 NYSWT   49.24 40-RSP      516.02
0256111 082585230                                                                                  11.84 MEDI    2.22 NYFLI    2.54 00-ANTFNT
RATE   22.50                                                                                       79.53 FWT    22.97 P0001   50.00 00-CRDFEC
                                                                                                                                 2.11 00-DENTLN
                                                                                                                                 0.53 00-VISN

Total --->           599.18  26.63            1.23      41.51            180.00     8.00   820.69   142.01        58.24       104.42              516.02

10/17/20 FEDBAA      900.00  40.00   PHO     7.93     267.64                              1,167.64   72.15 OASDI  56.47 NYSWT   11.68 40-RSP      756.81
0256111 082719963                                                                                  16.87 MEDI    3.15 NYFLI    2.54 00-ANTFNT
RATE   22.50                                                                                      156.41 FWT    38.92 P0001   50.00 00-CRDFEC
                                                                                                                                 2.11 00-DENTLN
                                                                                                                                 0.53 00-VISN

Total --->           900.00  40.00            7.93     267.64                            1,167.64   245.43        98.54        66.86              756.81

10/24/20 FEDBAA      882.90  39.24   PHO     7.42     250.43                              1,133.33   70.02 OASDI  54.40 NYSWT   11.33 40-RSP      736.52
0256111 082772087                                                                                  16.38 MEDI    3.06 NYFLI    2.54 00-ANTFNT
RATE   22.50                                                                                      148.93 FWT    37.51 P0001   50.00 00-CRDFEC
                                                                                                                                 2.11 00-DENTLN
                                                                                                                                 0.53 00-VISN

Total --->           882.90  39.24            7.42     250.43                            1,133.33   235.33        94.97        66.51              736.52
```

FEC 0110

```
Report ID: zxrsv167                          PeopleSoft                                          Page No.  62
Company    001 Federal Express Corporation   EARNINGS  HISTORY REPORT (PAYROLL SERVICES)         Run Date 12/27/2022
                                                                                                 Run Time 10:53:44
5261177         CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:   303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME ------->  <------ OTHER ------->  <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#    Earnings  Hours   Type  Earnings  Hours  Type  Hours  Earnings  Gross Pay   Taxes  Type   Taxes  Type   Deductions  Code    Net Pay

10/31/20  FEDBAA      844.43  37.53   PHO     273.04   8.09                         1,117.47   69.04 OASDI   53.44 NYSWT     11.17  40-RSP      727.13
025611l 082891957                                                                             16.15 MEDI     3.02 NYFLI      2.54 00-ANTFNT
RATE   22.50                                                                                  145.48 FWT    36.86 P0001     50.00 00-CRDFEC
                                                                                                                             2.11 00-DENTLN
                                                                                                                             0.53 00-VISN

Total --->           844.43  37.53           273.04   8.09                         1,117.47   230.67        93.32            66.35              727.13

11/07/20  FEDBAA      895.05  39.78   PHO     186.64   5.53                         1,081.69   66.82 OASDI   51.29 NYSWT     10.82  40-RSP      705.96
025611l 082944632                                                                             15.62 MEDI     2.92 NYFLI      2.54 00-ANTFNT
RATE   22.50                                                                                  137.69 FWT    35.39 P0001     50.00 00-CRDFEC
                                                                                                                             2.11 00-DENTLN
                                                                                                                             0.53 00-VISN

Total --->           895.05  39.78           186.64   5.53                         1,081.69   220.13        89.60            66.00              705.96

11/14/20  FEDBAA      876.38  38.95   PHO     280.13   8.30                         1,156.51   71.46 OASDI   55.80 NYSWT     11.57  40-RSP      750.21
025611l 083099581                                                                             16.72 MEDI     3.12 NYFLI      2.54 00-ANTFNT
RATE   22.50                                                                                  153.98 FWT    38.47 P0001     50.00 00-CRDFEC
                                                                                                                             2.11 00-DENTLN
                                                                                                                             0.53 00-VISN

Total --->           876.38  38.95           280.13   8.30                         1,156.51   242.16        97.39            66.75              750.21
```

FEC 0111

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  63
Company    001 Federal Express Corporation        EARNINGS  HISTORY  REPORT  (PAYROLL SERVICES)   Run Date 12/27/2022
                                                                                                  Run Time 10:53:44
5261177       CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <---- OVERTIME ---->  ----->  <----- OTHER ------->            <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#  Earnings   Hours  Earnings   Type Hours  Earnings  Type  Hours  Earnings  Gross Pay   Taxes    Type  Taxes    Type   Deductions  Code      Net Pay

11/21/20  FEDBAA   643.05   28.58    1.79  PHO                 60.41  SCK    8.00   180.00    883.46    54.53 OASDI  39.33 NYSWT      8.83  40-RSP      588.69
0256111 083137076                                                                                       12.75 MEDI    2.39 NYFLI      2.54  00-ANTFNT
RATE   22.50                                                                                            94.51 FWT    27.25 P0001     50.00  00-CRDFEC
                                                                                                                                          2.11  00-DENTLN
                                                                                                                                          0.53  00-VISN

Total --->         643.05   28.58    1.79                      60.41         8.00   180.00    883.46   161.79        68.97             64.01            588.69


11/28/20  FEDBAA   673.88   29.95    9.84  PHO                332.10  CHP    8.00   180.00   1,185.98   73.28 OASDI  57.57 NYSWT     11.86  40-RSP      767.67
0256111 083258035                                                                                       17.14 MEDI    3.20 NYFLI      2.54  00-ANTFNT
RATE   22.50                                                                                           160.40 FWT    39.68 P0001     50.00  00-CRDFEC
                                                                                                                                          2.11  00-DENTLN
                                                                                                                                          0.53  00-VISN

Total --->         673.88   29.95    9.84                     332.10         8.00   180.00   1,185.98  250.82       100.45             67.04            767.67


12/05/20  FEDBAA   900.00   40.00    0.43  PHD                 19.35         0.00   180.00   1,582.54   97.88 OASDI  81.48 NYSWT     15.83  40-RSP    1,001.95
0256111 083381486                          19.65  PHO         663.19                                    22.89 MEDI    4.27 NYFLI      2.54  00-ANTFNT
RATE   22.50                                                                                           246.77 FWT    56.29 P0001     50.00  00-CRDFEC
                                                                                                                                          2.11  00-DENTLN
                                                                                                                                          0.53  00-VISN

Total --->         900.00   40.00   20.08                     682.54                180.00   1,582.54  367.54       142.04             71.01          1,001.95
```

FEC 0112

```
Report ID: zxrsv167                                    PeopleSoft                                          Page No.  64
Company    001 Federal Express Corporation      EARNINGS  HISTORY  REPORT (PAYROLL SERVICES)              Run Date 12/27/2022
                                                                                                          Run Time 10:53:44
5261177        CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR --->  <--- OVERTIME --->  <------- OTHER ------->              <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#  Earnings   Hours  Type  Earnings  Hours Type  Hours  Earnings  Gross Pay  Taxes   Type       Taxes  Type       Deductions  Code      Net Pay

12/12/20  FEDBAA    900.00   40.00  PHO    522.79    15.49                       1,422.79   87.97  OASDI        71.85 NYSWT          14.23  40-RSP        907.60
0256111 083435455                                                                           20.57  MEDI          3.84 NYFLI           2.54  00-ANTFNT
RATE   22.50                                                                               211.98  FWT          49.57 P0001          50.00  00-CRDFEC
                                                                                                                                       2.11  00-DENTLN
                                                                                                                                       0.53  00-VISN

Total --->         900.00   40.00         522.79    15.49                       1,422.79   320.52               125.26                 69.41               907.60

12/19/20  FEDBAA    896.63   39.85  PHO    473.18    14.02                       1,369.81   84.68  OASDI        68.66 NYSWT          13.70  40-RSP        876.30
0256111 083508614                                                                           19.81  MEDI          3.70 NYFLI           2.54  00-ANTFNT
RATE   22.50                                                                               200.44  FWT          47.34 P0001          50.00  00-CRDFEC
                                                                                                                                       2.11  00-DENTLN
                                                                                                                                       0.53  00-VISN

Total --->         896.63   39.85         473.18    14.02                       1,369.81   304.93               119.70                 68.88               876.30

12/26/20  FEDBAA    717.75   31.90  PHO    213.30     6.32  CHP    8.00  180.00  1,111.05   68.64  OASDI        53.06 NYSWT          11.11  40-RSP        723.33
0256111 083617310                                                                           16.05  MEDI          3.00 NYFLI           2.54  00-ANTFNT
RATE   22.50                                                                               144.08  FWT          36.60 P0001          50.00  00-CRDFEC
                                                                                                                                       2.11  00-DENTLN
                                                                                                                                       0.53  00-VISN

Total --->         717.75   31.90         213.30     6.32          8.00  180.00  1,111.05   228.77                92.66                 66.29               723.33
```

FEC 0113

```
Report ID: zxrsv167                                          PeopleSoft                                    Page No.  65
Company   001 Federal Express Corporation          EARNINGS HISTORY REPORT (PAYROLL SERVICES)           Run Date 12/27/2022
                                                                                                        Run Time 10:53:44
5261177   CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---->  <--- OVERTIME --->  ------- OTHER ------->               <--- Federal --->  <--- State/Loc --->
Dept. ID \Check#     Earnings  Hours  Type   Earnings  Hours  Type   Earnings  Hours  Gross Pay   Taxes   Type    Taxes   Type     Deductions  Code      Net Pay

01/02/21  FEDBAA      720.00   32.00  PHO      120.49   3.57  CHP      180.00   8.00  1,020.49     62.96  OASDI    47.53  NYSWT       10.20  40-RSP      666.69
0256111 083708500                                                                                 14.73  MEDI      5.21  NYFLI        3.00  00-ANTFNT
RATE  22.50                                                                                      124.14  FWT      32.84  P0001       50.00  00-CRDFEC
                                                                                                                                      2.54  00-DENTLN
                                                                                                                                      0.65  00-VISN

Total --->            720.00   32.00           120.49   3.57           180.00   8.00  1,020.49    201.83           85.58             66.39               666.69

01/09/21  FEDBAA      900.00   40.00  PHO      163.69   4.85  BZA    1,000.00        2,063.69     127.65  OASDI   145.29  NYSWT       20.64  40-RSP    1,245.50
0256111 083867689                                                                                 29.85  MEDI     10.55  NYFLI        3.00  00-ANTFNT
RATE  22.50                                                                                      351.34  FWT      76.68  P0001       50.00  00-CRDFEC
                                                                                                                                      2.54  00-DENTLN
                                                                                                                                      0.65  00-VISN

Total --->            900.00   40.00           163.69   4.85         1,000.00        2,063.69    508.84          232.52             76.83             1,245.50

01/16/21  FEDBAA      900.00   40.00  PHO      180.23   5.34         1,000.00        1,080.23      66.66  OASDI    51.14  NYSWT       10.80  40-RSP      701.89
0256111 083925086                                                                                 15.59  MEDI      5.52  NYFLI        3.00  00-ANTFNT
RATE  22.50                                                                                      137.15  FWT      35.29  P0001       50.00  00-CRDFEC
                                                                                                                                      2.54  00-DENTLN
                                                                                                                                      0.65  00-VISN

Total --->            900.00   40.00           180.23   5.34         1,000.00        1,080.23    219.40           91.95             66.99               701.89
```

FEC 0114

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  66
Company    001 Federal Express Corporation    EARNINGS  HISTORY  REPORT  (PAYROLL  SERVICES)    Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177       CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID   <----- REGULAR ---->  <--- OVERTIME ----> <------ OTHER ------->             <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#       Earnings   Hours  Type  Earnings Hours  Type  Hours  Earnings  Gross Pay   Taxes    Type     Taxes    Type  Deductions  Code       Net Pay

01/23/21  FEDBAA         836.33  37.17   PHO    141.41  4.19                           977.74     60.32  OASDI    44.96  NYSWT     9.78  40-RSP       641.49
0256111 084032378                                                                                14.10  MEDI     5.00  NYFLI     3.00  00-ANTFNT
RATE   22.50                                                                                    114.82  FWT     31.08  P0001    50.00  00-CRDFEC
                                                                                                                                 2.54  00-DENTLN
                                                                                                                                 0.65  00-VISN

Total --->             836.33  37.17           141.41  4.19                           977.74    189.24          81.04            65.97           641.49

01/30/21  FEDBAA         874.80  38.88   PHO    156.60  4.64                         1,031.40     63.64  OASDI    48.19  NYSWT    10.31  40-RSP       673.11
0256111 084171177                                                                                14.89  MEDI     5.27  NYFLI     3.00  00-ANTFNT
RATE   22.50                                                                                    126.51  FWT     33.29  P0001    50.00  00-CRDFEC
                                                                                                                                 2.54  00-DENTLN
                                                                                                                                 0.65  00-VISN

Total --->             874.80  38.88           156.60  4.64                         1,031.40    205.04          86.75            66.50           673.11

02/06/21  FEDBAA         540.00  24.00   PHO    108.00  3.20                           648.00     39.86  OASDI    25.08  NYSWT     6.48  40-RSP       426.41
0256111 084231886                                                                                 9.32  MEDI     3.31  NYFLI     3.00  00-ANTFNT
RATE   22.50                                                                                     63.82  FWT     17.53  P0001    50.00  00-CRDFEC
                                                                                                                                 2.54  00-DENTLN
                                                                                                                                 0.65  00-VISN

Total --->             540.00  24.00           108.00  3.20                           648.00    113.00          45.92            62.67           426.41
```

FEC 0115

```
Report ID: zxrsvl67                              PeopleSoft                                    Page No.  67
Company    001 Federal Express Corporation       EARNINGS  HISTORY REPORT (PAYROLL SERVICES)   Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <---- REGULAR ---->  <---- OVERTIME -------->  <------- OTHER ------->            <--- Federal --->  <-- State/Loc -->
Dept. ID  \Check#  Earnings    Hours  Type   Earnings   Hours   Type   Earnings    Hours  Gross Pay   Taxes    Type   Taxes     Type   Deductions  Code      Net Pay

02/13/21  FEDBAA   849.38    37.75    PHO    137.70     4.08                              987.08   60.90 OASDI   45.52 NYSWT     9.87 40-RSP       647.00
0256111 084305679                                                                                 14.24 MEDI     5.04 NYFLI     3.00 00-ANTFNT
RATE   22.50                                                                                      116.86 FWT    31.46 P0001    50.00 00-CRDFEC
                                                                                                                                2.54 00-DENTLN
                                                                                                                                0.65 00-VISN

Total --->          849.38    37.75          137.70     4.08                             987.08   192.00          82.02          66.06            647.00

02/20/21  FEDBAA   794.70    35.32    PHO    18.56      0.55                              813.26   50.11 OASDI   35.04 NYSWT     8.13 40-RSP       540.14
0256111 084447642                                                                                 11.72 MEDI     4.16 NYFLI     3.00 00-ANTFNT
RATE   22.50                                                                                      83.45 FWT     24.32 P0001    50.00 00-CRDFEC
                                                                                                                                2.54 00-DENTLN
                                                                                                                                0.65 00-VISN

Total --->          794.70    35.32          18.56      0.55                             813.26   145.28          63.52          64.32            540.14

02/27/21  FEDBAA   824.63    36.65    PHO    20.25      0.60                              844.88   52.08 OASDI   36.95 NYSWT     8.45 40-RSP       561.88
0256111 084522505                                                                                 12.18 MEDI     4.32 NYFLI     3.00 00-ANTFNT
RATE   22.50                                                                                      87.21 FWT     25.62 P0001    50.00 00-CRDFEC
                                                                                                                                2.54 00-DENTLN
                                                                                                                                0.65 00-VISN

Total --->          824.63    36.65          20.25      0.60                             844.88   151.47          66.89          64.64            561.88
```

FEC 0116

Case 1:22-cv-07662-DLI-MMH   Document 56-8   Filed 02/20/25   Page 69 of 73 PageID #: 2868

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  68
Company   001 Federal Express Corporation    EARNINGS HISTORY REPORT (PAYROLL SERVICES)      Run Date 12/27/2022
                                                                                              Run Time 10:53:44
5261177    CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR ---> <--- OVERTIME -----> <------- OTHER -------> <--- Federal --->  <--- State/Loc -->
Dept. ID \Check#   Hours   Earnings  Type  Hours  Earnings  Type  Hours  Earnings   Gross Pay    Taxes    Type    Taxes    Type    Deductions  Code        Net Pay

03/06/21  FEDBAA    30.62   688.95   PHO    2.82   95.18   SCK    8.00   180.00     1,144.13    70.63  OASDI   54.99  NYSWT    11.44  40-RSP        739.54
0256111  084635054                                  SCK    8.00   180.00                16.52  MEDI    5.84  NYFLI     3.00  00-ANTFNT
RATE   22.50                                                                           151.06  FWT    37.92  P0001    50.00  00-CRDFEC
                                                                                                                           2.54  00-DENTLN
                                                                                                                           0.65  00-VISN

Total --->          30.62   688.95          2.82   95.18          16.00   360.00     1,144.13   238.21           98.75            67.63          739.54

03/13/21  FEDBAA                                           PDV   40.00   900.00       900.00    55.49  OASDI   40.27  NYSWT     9.00  40-RSP        595.69
0256111  084726770                                                                      12.98  MEDI    4.60  NYFLI     3.00  00-ANTFNT
RATE   22.50                                                                            97.89  FWT    27.89  P0001    50.00  00-CRDFEC
                                                                                                                           2.54  00-DENTLN
                                                                                                                           0.65  00-VISN

Total --->                                                       40.00   900.00       900.00   166.36           72.76            65.19          595.69

03/20/21  FEDBAA    39.75   894.38   PHO    4.03  136.01                              1,030.39   63.58  OASDI   48.13  NYSWT    10.30  40-RSP        672.52
0256111  084821153                                                                      14.87  MEDI    5.27  NYFLI     3.00  00-ANTFNT
RATE   22.50                                                                           126.29  FWT    33.24  P0001    50.00  00-CRDFEC
                                                                                                                           2.54  00-DENTLN
                                                                                                                           0.65  00-VISN

Total --->          39.75   894.38          4.03  136.01                              1,030.39   204.74          86.64            66.49          672.52
```

FEC 0117

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  69
Company    001 Federal Express Corporation       EARNINGS HISTORY REPORT (PAYROLL SERVICES)    Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <--- REGULAR ---> <--- OVERTIME --->  --------- OTHER --------->    <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#   Earnings  Hours   Earnings  Hours   Earnings  Type  Hours  Earnings  Taxes    Type    Taxes    Type    Deductions  Code      Net Pay

03/27/21  FEDBAA    720.00   32.00    144.45   4.28     180.00   PBP    8.00   1,044.45  64.45   OASDI    48.98  NYSWT      10.44  40-RSP       680.82
0256111 084931125                                                                       15.07   MEDI     33.82  P0001       3.00  00-ANTFNT
RATE   22.50                                                                           129.35   FWT                       50.00  00-CRDFEC
                                                                                                33.82  NYFLI            2.54  00-DENTLN
                                                                                                                           0.65  00-VISN

Total --->          720.00   32.00    144.45   4.28     180.00          8.00   1,044.45 208.87           88.13             66.63              680.82

04/03/21  FEDBAA    900.00   40.00    276.75   8.20                            1,176.75  72.65   OASDI    56.96  NYSWT      11.77  40-RSP       758.74
0256111 085025586                                                                       18.99   MEDI     39.26  P0001       3.00  00-ANTFNT
RATE   22.50                                                                           158.17   FWT                       50.00  00-CRDFEC
                                                                                                 6.02  NYFLI            2.54  00-DENTLN
                                                                                                                           0.65  00-VISN

Total --->          900.00   40.00    276.75   8.20                            1,176.75 247.81          102.24             67.96              758.74

04/10/21  FEDBAA    883.58   39.27     97.54   2.89                              981.12  60.52   OASDI    45.16  NYSWT       9.81  40-RSP       643.49
0256111 085135978                                                                       14.16   MEDI     31.22  P0001       3.00  00-ANTFNT
RATE   22.50                                                                           115.56   FWT                       50.00  00-CRDFEC
                                                                                                 5.01  NYFLI            2.54  00-DENTLN
                                                                                                                           0.65  00-VISN

Total --->          883.58   39.27     97.54   2.89                              981.12 190.24           81.39             66.00              643.49
```

FEC 0118

```
Report ID: zxrsv167                          PeopleSoft                                        Page No.  70
Company    001 Federal Express Corporation   EARNINGS HISTORY REPORT (PAYROLL SERVICES)        Run Date 12/27/2022
                                                                                               Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR ---> <---- OVERTIME ----> <------- OTHER ------->            <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#    Earnings  Type Hours Earnings Type Hours Earnings Type Hours Earnings   Gross Pay  Taxes  Type  Taxes  Type    Deductions  Code      Net Pay

04/17/21 FEDBAA     900.00    PHO  5.66  191.03                                             1,091.03   67.34 OASDI  51.16 NYSWT     10.91 40-RSP      710.30
0256111 085248349                                                                                      15.74 MEDI   5.58 NYFLI      3.00 00-ANTFNT
RATE   22.50                                                                                          138.07 FWT   35.74 P0001     50.00 00-CRDFEC
                                                                                                                                   2.54 00-DENTLN
                                                                                                                                   0.65 00-VISN

Total --->          900.00         5.66  191.03                                             1,091.03  221.15        92.48          67.10             710.30

04/24/21 FEDBAA     878.63    PHO  2.57   86.74                                               965.37   59.54 OASDI  43.73 NYSWT      9.65 40-RSP      636.13
0256111 085394999                                                                                      13.93 MEDI   4.93 NYFLI      3.00 00-ANTFNT
RATE   22.50                                                                                          110.70 FWT   30.57 P0001     50.00 00-CRDFEC
                                                                                                                                   2.54 00-DENTLN
                                                                                                                                   0.65 00-VISN

Total --->          878.63         2.57   86.74                                               965.37  184.17        79.23          65.84             636.13

05/01/21 FEDBAA     900.00    PHO  7.74  261.23                                             1,161.23   71.69 OASDI  55.31 NYSWT     11.61 40-RSP      751.75
0256111 085471871                                                                                      16.77 MEDI   5.93 NYFLI      3.00 00-ANTFNT
RATE   22.50                                                                                          153.36 FWT   38.62 P0001     50.00 00-CRDFEC
                                                                                                                                   2.54 00-DENTLN
                                                                                                                                   0.65 00-VISN

Total --->          900.00         7.74  261.23                                             1,161.23  241.82        99.86          67.80             751.75
```

FEC 0119

```
Report ID: zxrsv167                              PeopleSoft                                    Page No.  71
Company    001 Federal Express Corporation       EARNINGS  HISTORY REPORT (PAYROLL SERVICES)   Run Date 12/27/2022
                                                                                                Run Time 10:53:44
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID <----- REGULAR ---> <--- OVERTIME ---> ----------- OTHER -----------
Dept. ID \Check#  Hours   Earnings  Type Hours Earnings Type Hours Earnings  Gross Pay
05/08/21  FEDBAA
0256111 085581758  30.39   683.78   PHO   0.63   21.26  HFL   8.00   180.00    885.04
RATE  22.50

Total --->          30.39   683.78          0.63   21.26          8.00  180.00    885.04


05/15/21  FEDBAA
0256111 085594696   8.00   180.00   PHO   1.58   53.33  PBP   8.00   180.00    953.33
RATE  22.50                                             PDV  24.00   540.00

Total --->           8.00   180.00          1.58   53.33         32.00  720.00    953.33


05/22/21  FEDBAA
0256111 085732468   9.72   218.70   PHO   1.78   60.08  SUS  24.00   540.00    818.78
RATE  22.50

Total --->           9.72   218.70          1.78   60.08         24.00  540.00    818.78
```

```
<--- Federal --->   <-- State/Loc -->
Taxes    Type       Taxes    Type       Deductions  Code       Net Pay
 54.57   OASDI       38.99   NYSWT         8.85   40-RSP        588.69
 12.76   MEDI         4.52   NYFLI         3.00   00-ANTFNT
 93.20   FWT         27.27   P0001        50.00   00-CRDFEC
                                           2.54   00-DENTLN
                                           0.65   00-VISN
160.53               70.78                65.04                 588.69


 58.80   OASDI       43.02   NYSWT         9.53   40-RSP        629.00
 13.75   MEDI         4.88   NYFLI         3.00   00-ANTFNT
108.08   FWT         30.08   P0001        50.00   00-CRDFEC
                                           2.54   00-DENTLN
                                           0.65   00-VISN
180.63               77.98                65.72                 629.00


 50.46   OASDI       35.07   NYSWT         8.19   40-RSP        544.61
 11.80   MEDI         4.18   NYFLI         3.00   00-ANTFNT
 83.73   FWT         24.55   P0001        50.00   00-CRDFEC
                                           2.54   00-DENTLN
                                           0.65   00-VISN
145.99               63.80                64.38                 544.61
```

FEC 0120

```
Report ID:  zxrsv167                              PeopleSoft                                      Page No.  72
Company     001 Federal Express Corporation       EARNINGS HISTORY REPORT (PAYROLL SERVICES)      Run Date 12/27/2022
                                                                                                  Run Time 10:53:47
5261177      CAMPBELL,KEVIN
For the period 01/01/2000 through 12/31/2022
Requested By:  303217

P/E Date FormID  <----- REGULAR --->  <---- OVERTIME ------->  <------- OTHER ------->   <--- Federal --->  <-- State/Loc -->
Dept. ID \Check#  Hours    Earnings   Type   Hours   Earnings  Type    Hours  Earnings   Taxes     Type     Taxes     Type    Deductions  Code    Net Pay

05/29/21  FEDBAA                                                TVA    308.00  6,930.00  440.68    OASDI     661.23  NYSWT        71.10   40-RSP    3,982.65
0256111 085867945                                              SUS       8.00    180.00  103.06    MEDI       36.33  NYFLI         1.29   00-ANTPNT
RATE   22.50                                                                           1,519.12    FWT      293.17  P0001         1.09   00-DENTLN
                                                                                                                                  0.28   00-VISN

Total --->                                                             316.00  7,110.00  7,110.00          2,062.86            990.73    73.76             3,982.65
```

End of Report

FEC 0121